IN THE UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF ARKANSAS
HOT SPRINGS DIVISION

**W.T. DAVIS, INDIVIDUALLY, et al.**                                    **PLAINTIFFS**

**V.**                                      **CASE NO. 6:89-CV-06088**

**HOT SPRINGS SCHOOL DISTRICT, et al.**                      **DEFENDANTS**

## AFFIDAVIT OF FOUNTAIN LAKE SCHOOL DISTRICT

I, Stephen Campbell, appear and state on oath and to the best of my knowledge, information, and belief that the following is true and accurate:

1.      I am of legal age, competent to testify, and have personal knowledge of the facts stated in this affidavit.

2.      I have served in various administrative roles with the Fountain Lake School District for thirty-one years, and have been the Director of Instructional Services for the Fountain Lake School District for six years.  Part of my role includes implementing and overseeing educational policies and procedures, ensuring fair and quality education for all students across the district.  I am also responsible for leading the development of our curriculum in alignment with state standards and maintaining a positive educational environment that promotes student success and staff professional growth.

3.      Within my capacity as an authorized representative of the Fountain Lake School District, I am authorized to make this affidavit.

4.      This affidavit is being provided to support that the Fountain Lake School District has complied with the terms of the Garland County School Desegregation Case

EXHIBIT B

Comprehensive Settlement Agreement ("Settlement Agreement") entered into on November 25, 1991, and approved by court order on April 28, 1992.

5.      I have access to and custody of business records, documents, and files of the regularly conducted business activities of the Fountain Lake School District as they relate to the factual issues outlined in the Settlement Agreement ("Business Records").

6.      The Business Records consist, in part, of: (i) records, instruments, signed writings and data compilations of acts and events made at or near the time by, or from information transmitted by, a person with knowledge; (ii) made as a part of the regular practice of the Fountain Lake School District's business activities; and (iii) kept in the course of the Fountain Lake School District's regularly conducted business activities.

7.      The Business Records are utilized in the creation of the Garland County Desegregation Monitoring Report (the "Report") which is prepared annually by the Arkansas Division of Elementary and Secondary Education[1] ("DESE") in compliance with the Settlement Agreement.  The 2021-2022 Report is attached hereto as Exhibit 1.

8.      I base all factual statements in this affidavit on my own personal knowledge, on the content of the Business Records, and on the information compiled in the Report.

9.      The Fountain Lake School District is and has been dedicated to creating more equitable and integrated schools by complying with the terms of the Settlement Agreement.

10.     The Settlement Agreement required the Garland County School Districts to implement the Arkansas School Choice Act of 1989.

---

[1] The DESE is referred to as the Arkansas Department of Education in the Settlement Agreement.

11.     The Settlement Agreement required the Garland County School Districts to organize a Garland County Education Consortium, which meets to discuss and examine matters relating to enrollment fluctuations, student ratios, compliance with educational standards, consolidation impact, joint and bulk purchasing, sharing of programs and personnel, and hiring of minority teachers and staff.

12.     The Settlement Agreement required the State Board of Education to provide funding to the Garland County School Districts to provide:

a.  staff development training programs that aim to build skills in intervening with at-risk students, educate staff on civil rights obligations, improve understanding and management of race relations problems, and teach multicultural counseling strategies;

b.  multicultural and self-esteem curriculum and education materials;

c.  staff training on adequately measuring and analyzing, in a non-discriminatory, unbiased manner, students' academic achievement;

d.  assistance with determining and addressing through data the over-identification of minority students in special education and the under-identification of minority students in gifted and talented programs;

e.  programs for teachers and administrators to assist them in improving student achievement, effective school management, increasing parental involvement, classroom management, establishing a school volunteer program, cooperative learning, and assistance with self-evaluation and compliance plans;

3

    f.   one school representative to attend the Annual Institute for Special Education Law;

    g.   assistance in applying for various grant programs;

    h.   monitoring by the DESE to determine if the Fountain Lake School District is providing desegregated education to all Garland County students; and

    i.   a designated DESE representative to meet annually with the Garland County Education consortium to discuss enrollment, attendance, and black/white ratios in Garland County schools.

13.    The Fountain Lake School District has complied with the terms of the Settlement Agreement to facilitate the quality education for all children of Garland County.

14.    With respect to implementing the Arkansas School Choice Act of 1989, according to the Fountain Lake School District's Business Records as reflected in the Report, the Fountain Lake School District has implemented the Arkansas School Choice Act of 1989 to facilitate the movement of students, both black and white, who desire to avail themselves of the diverse educational offerings offered by the Fountain Lake School District.  See Exhibit 1 at 4-5, demonstrating the Fountain Lake School District's compliance with the requirement of implementing the Arkansas School Choice Act of 1989.

15.    With respect to the creation of the Garland County Education Consortium, according to the Fountain Lake School District's Business Records as reflected in the Report, the Garland County Education Consortium is organized and active.  The Garland County Education Consortium meets at least annually to carry out the duties

2961155-v1

set forth in the Settlement Agreement. See Exhibit 1 at 6, 108-11, demonstrating the Fountain Lake School District's compliance with the requirement of organizing and participating in the Garland County Education Consortium.

16.     With respect to staff development training programs, according to the Report, the DESE continues to make available staff development training programs to new staff members of the Fountain Lake School District in the areas of teacher assistance team training, civil rights awareness training, race relations seminar, and multicultural counseling strategies. See Exhibit 1 at 7, 31, demonstrating compliance with the requirement of staff development training programs.

17.     With respect to multicultural and self-esteem curriculum and education materials, according to the Fountain Lake School District's Business Records as reflected in the Report, the Fountain Lake School District has implemented a multicultural and self-esteem curriculum that is integrated into all subject areas and grade levels. The curriculum includes a variety of materials, such as books, videos, and activities, that promote positive self-image, cultural awareness, understanding, and respect among students of all backgrounds. See Exhibit 1 at 11-21, 31, demonstrating the Fountain Lake School District's compliance with the requirement of multicultural and self-esteem curriculum and education materials.

18.     With respect to testing and assessment, according to the Fountain Lake School District's Business Records as reflected in the Report, the Fountain Lake School District implemented staff training programs that teach educators how to measure and analyze students' academic achievement in a non-discriminatory, unbiased manner. The training program covers topics such as the use of objective assessment tools,

avoiding bias in grading and evaluation, and identifying and addressing achievement gaps.  The training has been provided to all staff members involved in assessing student performance, including teachers, counselors, and administrators.  See Exhibit 1 at 3, 14, 15-16, 115-118, demonstrating the Fountain Lake School District's compliance with the requirement of staff training on non-discriminatory student achievement analysis.

19.     With respect to special education and gifted and talented programs, according to the Fountain Lake School District's Business Records as reflected in the Report, the Fountain Lake School District has encouraged and allowed participation by minority and underprivileged students in gifted and talented programs.  See Exhibit 1 at 3-4, 31-33, demonstrating the Fountain Lake School District's compliance with special education and gifted and talented programs.

20.     With respect to programs for improving student/teacher interactions, according to the Fountain Lake School District's Business Records as reflected in the Report, the Fountain Lake School District has implemented programs for teachers and administrators to improve student achievement, effective school management, and parental involvement.  These programs include training on classroom management, establishing a school volunteer program, and cooperative learning.  The Fountain Lake School District has also provided assistance with self-evaluation and compliance plans to ensure that all programs are effective and aligned with the goal of ending discrimination.  See Exhibit 1 at 8-18, demonstrating the Fountain Lake School District's compliance with the requirement of programs for improving student/teacher interactions.

21.     With respect to one school representative attending the Annual Institute for Special Education Law, according to the Report, the DESE continues to offer funding for at least one representative to attend the Annual Institute for Special Education Law each year on an ongoing basis.  See Exhibit 1 at 7, demonstrating compliance with the requirement of one school representative attending the Annual Institute for Special Education Law.

22.     With respect to grant programs, according to the Fountain Lake School District's Business Records as reflected in the Report, Fountain Lake School District has applied for and received various grant programs and the DESE provides assistance upon request.  See Exhibit 1 at 4, 33-34, demonstrating the Fountain Lake School District's compliance with applying for various grant programs.

23.     With respect to monitoring by the DESE, according to the Fountain Lake School District's Business Records as reflected in the Report, the Fountain Lake School District is subject to monitoring by the DESE to determine if it is providing desegregated education to all Garland County students.  The Fountain Lake School District has implemented systems for data collection and reporting, and is committed to working collaboratively with the DESE to ensure compliance with desegregation requirements. See Exhibit 1 at 2-3, demonstrating the Fountain Lake School District's compliance with monitoring by the DESE.

24.     With respect to the annual meeting with a DESE representative, according to the Fountain Lake School District's Business Records as reflected in the Report, the Fountain Lake School District has ensured that the Garland County Education Consortium and a designated DESE representative meet annually to discuss

enrollment, attendance and black/white ratios in Garland County schools.  This meeting has promoted ongoing communication and collaboration between the Fountain Lake School District and the DESE and has identified areas for improvement related to equity and inclusion in the Fountain Lake School District.  See Exhibit 1 at 6, 108-11, demonstrating the Fountain Lake School District's compliance with meeting annually with a DESE representative.

25.     In addition to complying with the terms of the Settlement Agreement, the Fountain Lake School District has also complied with the factors set out in *Green v. County School Bd. of New Kent County, Va.*, by ensuring its students have equal access to high-quality facilities, transportation, extracurricular activities, and staff to achieve more equitable and integrated schools.

26.     With respect to facilities, according to the Fountain Lake School District's Business Records as reflected in the Report, the Fountain Lake School District has taken steps to ensure that all schools have equitable access to high-quality facilities, including regular maintenance and upgrades to school buildings and grounds, equitable allocation of resources for facility improvements, and the prioritization of schools in historically marginalized communities for facility improvements.  See Exhibit 1 at 10, demonstrating the Fountain Lake School District's compliance with ensuring its students have equal access to high-quality facilities.

27.     With respect to transportation, according to the Fountain Lake School District's Business Records as reflected in the Report, the Fountain Lake School District has implemented transportation policies and programs that promote equitable access to schools for all students, including the provision of free or low-cost transportation for

2961155-v1

students who may not have access to reliable transportation, the equitable distribution of bus routes and stops, and the development of transportation plans that prioritize the needs of historically marginalized communities.  See Exhibit 1 at 21-22, demonstrating the Fountain Lake School District's compliance with ensuring its students have equal access to transportation.

28.    With respect to extracurricular activities, according to the Fountain Lake School District's Business Records as reflected in the Report, the Fountain Lake School District has implemented policies and programs that ensure equitable access to extracurricular activities for all students, including the development of a wide range of extracurricular activities that appeal to diverse student interests, the provision of financial assistance for low-income students to participate in extracurricular activities, and the implementation of policies that prevent discrimination and promote inclusion in extracurricular activities.  See Exhibit 1 at 18, demonstrating the Fountain Lake School District's compliance with ensuring its students have equal access to extracurricular actives.

29.    With respect to staff, according to the Fountain Lake School District's Business Records as reflected in the Report, the Fountain Lake School District has implemented policies and programs that promote diversity, equity, and inclusion among faculty and staff, including the recruitment and retention of a diverse workforce, ongoing professional development on issues of equity and inclusion, and the implementation of anti-bias training programs for all staff.  See Exhibit 1 at 8-9, 15-17, 30-31, demonstrating the Fountain Lake School District's compliance with ensuring its students have equal access to quality faculty and staff.

30.     During my tenure with the Fountain Lake School District, the Fountain Lake School District has never been told by the DESE or any interested party that it was not fully complying with the requirements of the Settlement Agreement.

31.     Based on the foregoing, the Fountain Lake School District has complied with the Settlement Agreement and the *Green* factors to remedy the vestiges of prior *de jure* racial segregation within the Fountain Lake School District's public education system and should, therefore, be declared unitary.

FURTHER AFFIANT SAYETH NAUGHT.

_____
Stephen Campbell
Director of Instructional Services
The Fountain Lake School District

2961155-v1

## **ACKNOWLEDGMENT**

STATE OF ARKANSAS

COUNTY OF GARLAND

On this the 24th day of August, 8/24/2023, before me,

a Notary Public, personally appeared Stephen Campbell, acknowledged to be the

Director of Instructional Services of the Fountain Lake School District, and that as such,

being authorized so to do, executed the foregoing instrument for the purposes therein

contained, by signing her name thereto.

IN WITNESS WHEREOF, I hereunto set my hand and official seal.

Tanya Bowen
Notary Public

My Commission Expires:

3-8-2028

11

2961155-v1

# Garland County Desegregation
# Monitoring Report
# 2021 – 2022



**Arkansas Division of**
**Elementary and Secondary Education**
**Office of Legal Services**
**Equity Assistance Center**

**July 21, 2022**

EXHIBIT 1

# Table of Contents

I.        **Introduction** ............................................................................................ 2

II.      **Arkansas Department of Education Monitoring Obligation** ...................... 2

III.     **Monitoring Process** ................................................................................ 2

V.       **Arkansas Code Annotated §6-18-206, Public School Choice** .................... 4

VI.     **Garland County Education Consortium** ...................................................... 6

VII.    **State Board of Education Responsibilities** ................................................ 6

VIII.   **Compliance with Equity Guidelines** .......................................................... 7

IX.     **Educational Equity Guidelines** ................................................................ 7

**Cutter-Morning Star School District Data** ........................................................ 23

**Fountain Lake School District Data** ................................................................ 30

**Hot Springs School District Data** .................................................................. 36

**Jessieville School District Data** .................................................................... 44

**Lake Hamilton School District Data** ............................................................... 50

**Lakeside School District Data** ...................................................................... 57

**Mountain Pine School District Data** ............................................................... 64

Attachment I:  Garland County School Desegregation Case Comprehensive Settlement Agreement .................................................................................................... 73

Attachment II:  Order, Case No. 89-6088, U.S. District Court Western District of Arkansas ....... 93

Attachment III:  Memorandum Opinion and Order, Case No. 89-CV-06088, U.S. District Court Western District of Arkansas ........................................................................... 100

Attachment IV:  Garland County Consortium Agenda ............................................. 108

Attachment V:  Garland County Desegregation Monitoring Process Email ............................ 112

Attachment VI:  ACT Aspire Scores - Garland County School Districts ................................. 115

Attachment VII:  2021-2022 Garland County Desegregation Monitoring Report Student Data Comparison ................................................................................................. 119

Attachment VIII:  2020-2021 LEA Section 504 Proportionality in Discipline ........................... 127

Attachment IX:  2020-2021 LEA Special Education Annual Performance Report: Discipline Rates, Disproportionality in Discipline & Disproportionality in Identification and Disability ....... 129

Attachment X:  Recognitions - Garland County School Districts ...................................... 144

Attachment XI:  Available Labor Pool of Certified Staff Notice ....................................... 146

Attachment XII:  2021 – 2022 Minority Teacher and Administrator Recruitment Plans ............ 149

## I.      Introduction

The Arkansas Division of Elementary and Secondary Education (DESE) prepared this report in compliance with Section IV-G of the Garland County School Desegregation Case Comprehensive Settlement Agreement (October 16, 1991) (hereinafter referred to as the "Settlement Agreement") (Attachment I).  It requires that the DESE (described as the Arkansas Department of Education) provide equity monitoring in compliance with Standard XV (now Standard 2-A) of the Arkansas Standards for Accreditation to determine if the districts within Garland County are providing a quality, desegregated education to all of their students.

On August 18, 1989, the National Association for the Advancement of Colored People (NAACP) and individuals desiring to represent a class of African American patrons and students filed suit seeking the consolidation of all of the public school districts in Garland County, Arkansas.  Also, joined as defendants were the Garland County Board of Education and the Arkansas State Board of Education.  Later persuaded that consolidation of the school districts in Garland County was not necessary to achieve the common goal of providing a quality education in Garland County for all children, and also desiring to avoid expensive, divisive, and protracted litigation, the parties reached an agreement (Garland County School Desegregation Case Comprehensive Settlement Agreement) regarding essential terms and conditions designed to further the quality of education in Garland County and to end the litigation.

For the purposes of this report, the Cutter-Morning Star School District, Fountain Lake School District, Hot Springs School District, Jessieville School District, Lake Hamilton School District, Lakeside School District, and Mountain Pine School District will be referred to collectively as the "Districts".

## II.      Arkansas Department of Education Monitoring Obligation

As required by Section IV-G of the Settlement Agreement, the DESE provided equity monitoring in compliance with Standard 2-A of the Arkansas Standards for Accreditation.  The primary purpose of this report is to evaluate the Districts' success in accomplishing the goal of providing a quality, desegregated education for all children in Garland County.

## III.      Monitoring Process

The monitoring process consisted of a collection and review of information from a variety of data sources.  This included:
- Virtual focus interviews with each District Special Education Coordinator, District Section 504 Coordinator, and District Gifted and Talented Coordinator.
- An examination of District self-collected classroom observation data applying an equitable classroom practices observation tool.
- An examination of submitted evidence from each District regarding their compliance with the Settlement Agreement.

2

- An examination of data gathered within the Statewide Information System (SIS). SIS is a web-based system developed by the Arkansas Department of Education's Research and Technology Division to enable Arkansas school systems to submit and certify data to the State. The completeness of the SIS data included in this report is reliant upon the most recent information available by the development of this report and each school districts' submission utilizing eSchoolPlus software.

Results from this review led to the development of this monitoring report.


## IV.    Obligations under the Settlement Agreement

In accordance with Section IV-G of the Garland County School Desegregation Case Comprehensive Settlement Agreement, this report provides a review of the areas described in the agreement focusing on activities that the Districts and the DESE have been involved in to ensure that the terms and conditions of the Settlement Agreement are met.

- **Arkansas Code Annotated §6-18-206.  Public School Choice** – Pursuant to Section II of the Settlement Agreement, the Districts agree to implement Act 609 of the 1989 Regular Session of the Arkansas General Assembly, better known as the School Choice Act.  This report provides evidence of this implementation and student participation in school choice.
- **Garland County Education Consortium** – Pursuant to Section III of the Settlement Agreement, the Districts agree to organize and meet in the Garland County Education Consortium.  This report provides evidence of the organization, meeting, and issues discussed by the consortium.
- **Staff Development** – Pursuant to Section IV-A of the Settlement Agreement, the DESE and the Districts agree to ensure that staff receives necessary and appropriate development through various programs to aid staff in providing a quality, desegregated education for all students. This report provides a description of these activities.
- **Curriculum** – Pursuant to Section IV-B of the Settlement Agreement, the DESE and the Districts agree to provide and engage in curriculum development. This report provides a description of the curriculum and equitable opportunities for student learners and evidence of curriculum alignment.
- **Testing and Assessment** – Pursuant to Section IV-C of the Settlement Agreement, the DESE and the Districts agree to collect and analyze student test score data to improve awareness and address the achievement gaps between the test scores of African American students and White students.  This report provides evidence of student achievement as measured by the ACT Aspire summative assessment (Attachment VI).
- **Special Education and Gifted and Talented** – Pursuant to Section IV-D of the Settlement Agreement, the DESE and the Districts agree to determine and address through data the over-identification of minority students in special education and the under-identification of minority students in Gifted and Talented

programs.  This report provides the enrollment of students in special education programs (students served under the Individuals with Disabilities Education Act [IDEA]), Section 504 programs (students served under Section 504 of the Rehabilitation Act of 1973), and Gifted and Talented programs for the most recent three years. This report provides information on performance in special education against state targets (*e.g.,* disproportionality) outlined in the Special Education State Performance Plan (SPP).

- **Student and Teacher Interaction** – Pursuant to Section IV-E of the Settlement Agreement, the DESE and the Districts agree to monitor and implement programs that aim at improving student and teacher relationships and ensuring positive day-to-day interactions between students and teachers. This report provides information on the use of equitable classroom practices and culturally responsive teaching behaviors.

- **Grants** – Pursuant to Section IV-F of the Settlement Agreement, the DESE upon request provides assistance in applying for and securing the following grants: Drug-Free Schools and Communities, Effective Schools, Math and Science, Classroom Management, Alternative School, and Middle-Level School.  This report provides a description of awarded grants.

## V.     Arkansas Code Annotated §6-18-206, Public School Choice

Section II of the Settlement Agreement states that districts "agree to implement or have already implemented as a show of good faith, Act 609 of the 1989 Regular Session of the Arkansas General Assembly, better known as the School Choice Act, to facilitate the movement of students, black and white, who desire to avail themselves of the diverse educational offerings, offered by the respective school districts in Garland County."

Table 1 presents the school choice student enrollment totals by each school district for the most recent three school years.  The reported number of students participating in school choice for the Districts increased by 46 students from the 2020-2021 school year to the current 2021-2022 school year.

| TABLE 1: Total School Choice Enrollment in the Districts by School Year | | | | | |
|---|---|---|---|---|---|
| **District** | **2021-2022** | **2020-2021** | **2019-2020** | *Change (20-21 to 21-22)* | *Change (19-20 to 20-21)* |
| Cutter-Morning Star | 154 | 150 | 133 | *+4* | *+17* |
| Fountain Lake | 81 | 92 | 100 | *-11* | *-8* |
| Hot Springs | 188 | 183 | 170 | *+5* | *+13* |
| Jessieville | 75 | 66 | 72 | *+9* | *-6* |
| Lake Hamilton | 195 | 167 | 153 | *+28* | *+14* |
| Lakeside | 540 | 521 | 501 | *+19* | *+20* |
| Mountain Pine | 45 | 53 | 57 | *-8* | *-4* |
| Total | 1,278 | 1,232 | 1,186 | *+46* | *+46* |

Source:  Arkansas Statewide Information System (SIS)

Table 2 presents the school choice student enrollment status by district and student racial demographic for the most recent five years.

| TABLE 2: District School Choice Enrollment by Race | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Race | Cutter-Morning Star by School Year | | | | | Fountain Lake by School Year | | | | |
| | 21-22 | 20-21 | 19-20 | 18-19 | 17-18 | 21-22 | 20-21 | 19-20 | 18-19 | 17-18 |
| African American | 4 | 6 | 4 | 2 | 2 | 0 | 0 | 0 | 1 | 5 |
| Asian | 5 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hawaiian / Pacific Islander | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| Hispanic | 20 | 17 | 18 | 11 | 9 | 12 | 13 | 16 | 7 | 8 |
| Native American | 7 | 8 | 6 | 5 | 1 | 0 | 0 | 0 | 0 | 2 |
| Two or More Races | 18 | 20 | 18 | 13 | 12 | 11 | 15 | 16 | 9 | 5 |
| White | | 94 | 82 | 54 | 43 | 58 | 63 | 68 | 49 | 53 |

| Race | Hot Springs by School Year | | | | | Jessieville by School Year | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 21-22 | 20-21 | 19-20 | 18-19 | 17-18 | 21-22 | 20-21 | 19-20 | 18-19 | 17-18 |
| African American | 11 | 11 | 10 | 7 | 8 | 0 | 1 | 1 | 2 | 2 |
| Asian | 1 | 2 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| Hawaiian / Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| Hispanic | 35 | 22 | 24 | 18 | 16 | 3 | 1 | 1 | 3 | 1 |
| Native American | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two or More Races | 22 | 21 | 13 | 10 | 6 | 15 | 13 | 5 | 4 | 2 |
| White | 119 | 127 | 121 | 85 | 78 | 56 | 50 | 64 | 54 | 66 |

| Race | Lake Hamilton by School Year | | | | | Lakeside by School Year | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 21-22 | 20-21 | 19-20 | 18-19 | 17-18 | 21-22 | 20-21 | 19-20 | 18-19 | 17-18 |
| African American | 18 | 17 | 13 | 15 | 12 | 72 | 70 | 82 | 69 | 54 |
| Asian | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 4 | 2 | 2 |
| Hawaiian / Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hispanic | 27 | 26 | 22 | 23 | 20 | 120 | 111 | 97 | 70 | 65 |
| Native American | 5 | 6 | 9 | 3 | 2 | 4 | 5 | 3 | 3 | 6 |
| Two or More Races | 33 | 26 | 21 | 17 | 16 | 66 | 57 | 45 | 34 | 36 |
| White | 112 | 92 | 88 | 63 | 57 | 276 | 276 | 270 | 204 | 185 |

| Race | Mountain Pine by School Year | | | | |
|------|-------|-------|-------|-------|-------|
|      | 21-22 | 20-21 | 19-20 | 18-19 | 17-18 |
| African American | 1 | 3 | 5 | 1 | 0 |
| Asian | 0 | 0 | 0 | 0 | 0 |
| Hawaiian / Pacific Islander | 2 | 4 | 2 | 2 | 0 |
| Hispanic | 2 | 2 | 3 | 1 | 0 |
| Native American | 0 | 0 | 0 | 0 | 0 |
| Two or More Races | 17 | 18 | 20 | 0 | 0 |
| White | 23 | 26 | 27 | 15 | 15 |

Source:  Arkansas Statewide Information System (SIS) & My School Info.

## VI.    Garland County Education Consortium

Section III of the Settlement Agreement requires the Districts to organize the Garland County Education Consortium.  The Consortium discusses and examines, among other matters as may be agreed to by its members, the following issues as set forth in Section III, 1-7, of the Settlement Agreement:  (1) enrollment fluctuations; (2) student ratio; (3) compliance with the Arkansas Standards for Accreditation; (4) consolidation; (5) joint and bulk purchasing; (6) sharing of programs and personnel; and (7) hiring of minority teachers and staff.

The Garland County Education Consortium is organized and active.  The Consortium meets at least annually to carry out the duties and responsibilities as set forth in the Settlement Agreement.

Hot Springs School District Superintendent Dr. Stephanie Nehus, Secretary of the Garland County Education Consortium for the 2021-2022 school year, provided an agenda for the meeting held on July 21, 2022 (Attachment IV).

The DESE determined and provided the available labor pool of certified African American teachers and administrators in Garland County (Attachment IX).

## VII.    State Board of Education Responsibilities

Section IV-A through IV-H of the Settlement Agreement describes additional responsibilities that the DESE must fulfill in order to comply with the terms and conditions of the agreement.  The Settlement Agreement states that the DESE "agrees to perform and fund the following acts or to provide the following described services to the school districts in order to assist these districts in providing quality desegregated education for all of their students."

The following information describes the efforts of the DESE, pursuant to Section I-A of the Settlement Agreement, in ensuring that every District receives necessary and appropriate staff development through various programs.

The DESE remains available to provide support to the Districts in the following areas:
- Staff Development
- Curriculum
- Testing and Assessment
- Special Education and Gifted and Talented
- Student and Teacher Interaction
- Grants
- Monitoring
- Participation in the Consortium

The Arkansas DESE continues to make available upon request professional development periodically to new staff members of the Districts in the areas of teacher assistance team training, civil rights awareness training, race relations seminar, and multicultural counseling strategies.

In addition, the Arkansas DESE Special Education Unit continues to offer funding for the Garland County Education Consortium to send one selected representative to the Annual Law Review Publications' (LRP) National Institute on Legal Issues for Educating Individuals with Disabilities. For the 2021-2022 academic year, the Consortium selected Suzanne Walls, Jessieville School District Special Education Supervisor, as the representative to attend the institute.

## VIII.    Compliance with Equity Guidelines

Section IV-G requires the DESE to provide equity monitoring in compliance with Standard 2-A of the Arkansas Standards for Accreditation in order to determine if the districts are providing a quality, desegregated education to all students.

In compliance with the Settlement Agreement, the 2022-2022 monitoring team conducted a data review of each District in Garland County. The review included interviews held with District Special Education Coordinators, District Section 504 Coordinators, and District Gifted and Talented Coordinators as well as an inspection of evidence and certified data.

## IX.    Educational Equity Guidelines

The DESE defines educational equity as the product of a process that ensures fairness for every child within an educational system.  This concept of equity recognizes that some students must receive differential treatment in order to achieve fairness within the school environment.

Educational equity goals were designed to assist Arkansas school districts and charter

7

schools with the development of plans for implementing and monitoring equitable educational opportunities that are free of discrimination on the basis of age, disability, national origin, race, or sex.  The educational equity goal areas (A-M) were used to monitor compliance with the Settlement Agreement.

### A.    Administrative Procedures
GOAL: School districts shall provide assurances of compliance and implementation.

Pursuant to Standard 2-A of Arkansas Standards for Accreditation, the following actions are required:

- Designate an Equity Coordinator who is responsible for compliance activities and who has an active role in identifying concerns related to discrimination and differential treatment, assessing needs of fairness and inclusion, and advising on equitable processes.  Table 3 presents the Equity Assistance Coordinators as reported by each school district and collected by the Division of Elementary and Secondary Education (DESE) K-12 State Data Warehouse.

| TABLE 3: 2021-2022 Equity Assistance Coordinators by District ||
|---|---|
| **School District** | **Representative** |
| Cutter-Morning Star | Teresa Lawler |
| Fountain Lake | Stephen Campbell |
| Hot Springs | Becky Rosburg |
| Jessieville | Kendal Glomski |
| Lake Hamilton | Tracy Criss |
| Lakeside | Jamie Preston |
| Mountain Pine | Toby Crosby |

Source: ADE Data Center School Personnel Directory

- Adopt grievance procedures designed to encourage local resolution of concerns rather than resorting to the external civil rights complaint processes.
- Develop and disseminate a nondiscrimination policy prior to the beginning of each school year to students, parents, employees, and the general public.
- Develop a nondiscrimination statement that is posted throughout the district's facilities, on the website and included in handbooks, application forms, and recruitment materials as directed by the appropriate regulation.  Table 4 presents some of the nondiscrimination statements for each District in Garland County.

| TABLE 4: Nondiscrimination Statement ||
| School District | Website |
|---|---|
| Cutter-Morning Star | Statement Link |
| Fountain Lake | Statement Link |
| Hot Springs | Statement Link |
| Jessieville | Statement Link & Link |
| Lake Hamilton | Statement Link |
| Lakeside | Statement Link & Link |
| Mountain Pine | Statement Link |

Source: School District Website

- Conduct a self-evaluation to determine whether policies or practices discriminate against persons because of race, sex, national origin, age, or disability.
- Incorporate strategies to alleviate inequities in the districts and in school improvement plans.
- File equity assurances with the Arkansas Division of Elementary and Secondary Education (DESE) that describe the status of the district's compliance with laws and regulations regarding equitable educational opportunities.  District equity assurances were submitted within their Equity Compliance Report by October 15th (Source: Arkansas Department of Education (ADE) Data Center).

**B.    Committees**
GOAL: School districts shall ensure the appointment of district-wide and school-based committees. These committees shall be unbiased and equitable. The committees shall demonstrate a working knowledge of educational programs that meet the needs of diverse populations.

Pursuant to Section IV-G of the Settlement Agreement, a member of the National Association for the Advancement of Colored People (NAACP) is to serve on each school district's Equity Committee.  Table 5 displays the NAACP representatives for each District in Garland County.

| TABLE 5: NAACP Representatives by District ||
| School District | Representative |
|---|---|
| Cutter-Morning Star | Marsalis Weatherspoon |
| Fountain Lake | Elmer Beard |
| Hot Springs | Elmer Beard |
| Jessieville | Linda Franklin |
| Lake Hamilton | Linda Franklin |
| Lakeside | Dee Coleman |
| Mountain Pine | Elmer Beard |

Source: School District

9

### C.    Discipline, Suspensions, and Expulsions
GOAL: School districts shall ensure that disciplinary policies and practices are nondiscriminatory.

Table 6 presents the in-school suspension and out-of-school suspension discipline actions during the 2021-2022 school year by racial demographic.  The percent represents the number of students by race provided each type of suspension action out of the total number of students that were provided that same suspension action.

| TABLE 6:  2021-2022 Student Discipline Suspension Actions by Race | | | | | | |
|---|---|---|---|---|---|---|
| In-School Suspension | | | | | | |
| **District** | African American | Asian | Hispanic | Native American | Two or More | White |
| Cutter-Morning Star | 2.22% | 0% | 11.11% | 1.43% | 7.78% | 77.78% |
| Fountain Lake | 0% | 0% | 6.77% | 0% | 2.26% | 90.98% |
| Hot Springs | 46.88% | 0.36% | 12.12% | 0.18% | 11.76% | 28.7% |
| Jessieville | 0% | 0% | 2% | 0% | 10% | 88% |
| Lake Hamilton | 7.44% | 0.32% | 7.44% | 0% | 9.06% | 75.72% |
| Lakeside | 19.11% | 0.68% | 10.24% | 0.34% | 9.9% | 59.73% |
| Mountain Pine | 5.63% | 0% | 4.23% | 0% | 12.68% | 77.46% |
| Out-of-School Suspension | | | | | | |
| **District** | African American | Asian | Hispanic | Native American | Two or More | White |
| Cutter-Morning Star | 0% | 0% | 33% | 0% | 0% | 66.67% |
| Fountain Lake | 2.63% | 0% | 5.26% | 0% | 2.63% | 89.47% |
| Hot Springs | 52.19% | 0% | 10.36% | 0.4% | 11.55% | 24.7% |
| Jessieville | 5.71% | 0% | 0% | 0% | 5.71% | 88.57% |
| Lake Hamilton | 6.25% | 0.52% | 8.33% | 0% | 5.21% | 79.69% |
| Lakeside | 21.02% | 0% | 11.36% | 0% | 9.09% | 58.52% |
| Mountain Pine | 7.89% | 0% | 0% | 0% | 13.16% | 78.95% |

Percent (%) represents the number of suspended students per suspension action type (ISS/OSS) by race out of the total number of students suspended in that action type.
Source:  My School Info.

### D.    Facilities
GOAL: School districts shall ensure that decisions regarding the selection of school building sites, planning of new facilities and renovations, and closings of school facilities do not limit accessibility to students and do not limit desegregation of the local school district.

No evidence of decisions made by the school districts in Garland County regarding the selection and planning of new school building sites, renovations, or closings that limit accessibility to students or limit desegregation of the local school districts.

**E.      Honors and Awards**

GOAL: School districts shall ensure that no student is denied access to being selected for honors and awards through the establishment of unbiased and equitable policies and procedures related to honors and awards programs in each school within each district.

No evidence is shown of students being denied access or deprived of opportunity for selection to receive an honor or award due to biased or inequitable policies and procedures in school districts in Garland County.

**F.      Instructional Services**

GOAL: School districts shall ensure that no student is denied access to quality instructional services through the accomplishment of the following targeted areas:

- Curriculum and Instruction
  Each District shall provide a curriculum that is reflective of cultural diversity. The subject matter shall reflect various ethnic and cultural groups, including but not limited to females.  Local and/or state-developed course content shall provide multicultural opportunities in all curriculum content areas.

  Each District shall implement procedures to ensure that appropriate teaching strategies and instructional methods are utilized to meet the diverse needs of all student populations.  Table 7 displays the percent of observed culturally responsive teaching behaviors within each District during February, March, and April of 2022.  Percentages do not reflect an evaluation of overall teacher effectiveness, but rather a monitoring team's brief perceptual review of observed culturally responsive behaviors. A team of educators within each District, as identified by each District, observed classrooms for culturally responsive teaching behaviors.  Not all classrooms within each school district were observed.

| TABLE 7:  Percent of Observed Equitable Classroom Practices in 2022 | | Cutter-Morning Star | Fountain Lake | Hot Springs | Jessieville | Lake Hamilton | Lakeside | Mountain Pine |
|---|---|---|---|---|---|---|---|---|
| | Practice | | | | | | | |
| 1 | Teacher has adequate materials/equipment to deliver instruction | 100% | 100% | 100% | 100% | 97% | 98% | 54% |
| 2 | All students are involved in classroom instruction. | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| 3 | Classroom seating patterns promote interaction among students with respect to race. | 100% | 89% | 100% | 65% | 81% | 96% | 82% |
| 4 | Classroom seating patterns promote interaction among students with respect to gender. | 100% | 93% | 100% | 76% | 83% | 94% | 88% |
| 5 | Bulletin boards, displays, & publications reflect ethnicity. | 100% | 67% | 100% | 48% | 56% | 79% | 79% |
| 6 | Quality instruction delivered at the appropriate grade level. | 100% | 100% | 100% | 81% | 84% | 95% | 54% |
| 7 | Teacher uses proximity with all students equitably. | 88% | 82% | 100% | 85% | 75% | 97% | 59% |
| 8 | Teacher acknowledges all student comments, responses, & contributions equitably. | 100% | 100% | 100% | 100% | 89% | 99% | 54% |
| | Overall Percent | 99% | 91% | 100% | 82% | 89% | 99% | 71% |

Source: School District

The taught curriculum extends to all offered programs.  Table 8 displays the programs offered outside of regular school hours.  Programs reported by each school district vary across schools within the district.

| TABLE 8: 2021-2022 Out of School Programs Offered | | | | |
|---|---|---|---|---|
| District | Before School | After School | Weekends | Summer Program |
| Cutter-Morning Star | | ✓ | | ✓ |
| Fountain Lake | | ✓ | | ✓ |
| Hot Springs | ✓ | ✓ | | ✓ |
| Jessieville | ✓ | ✓ | | ✓ |
| Lake Hamilton | | | ✓ | ✓ |
| Lakeside | ✓ | ✓ | | ✓ |
| Mountain Pine | | ✓ | | ✓ |

Source:  Arkansas Department of Education (ADE) Data Center

Table 9 displays additional instructional programs available within each District. Reported programs vary across schools within each school district.

| TABLE 9:  2021-2022 Additional Instructional Programs Offered | | |
|---|---|---|
| **District** | **Service-Learning Projects/Course** | **School-Wide Character Education Programs** |
| Cutter-Morning Star | ✓ | ✓ |
| Fountain Lake | ✓ | ✓ |
| Hot Springs | | ✓ |
| Jessieville | ✓ | ✓ |
| Lake Hamilton | ✓ | ✓ |
| Lakeside | ✓ | |
| Mountain Pine | | ✓ |

Source:  Arkansas Department of Education (ADE) Data Center

Service-Learning Projects are defined as projects guided by a school staff member that engages students in addressing a need within their school or community. The activities must be curriculum integrated and include student planning, performance, reflection, and recognition.

To be identified as a school-wide character education program, it must be taught throughout the entire school.

- Guidance and Counseling
  Each district shall provide equitable access for each student to a developmental guidance and counseling program that is designed to meet the needs of a diverse student population.  Each district shall develop and use internal procedures for ensuring that guidance materials are nondiscriminatory.

  No evidence is shown of students being denied access to a student-centered developmental guidance and counseling program in school districts in Garland County.

- Learning Materials
  Each district shall adopt and implement policies and procedures to ensure that all students have equitable access to learning materials that are free of bias.

13

Table 10 displays learning materials relating to internet access, computer stations, and book volumes as reported by each school district.

| TABLE 10:  Learning Materials | | | |
|---|---|---|---|
| **District** | **2020-2021 Rooms Wired for Internet** | **2020-2021 Computer Stations** | **2021-2022 Book Volumes** |
| Cutter-Morning Star | 88 | 58 | 25,337 |
| Fountain Lake | 204 | 1466 | 42,599 |
| Hot Springs | 402 | 898 | 54,194 |
| Jessieville | 83 | 153 | 23,323 |
| Lake Hamilton | 1,350 | 1848 | 61,774 |
| Lakeside | 275 | 6220 | 56,884 |
| Mountain Pine | 50 | 4 | 17,751 |

Source:  Arkansas Department of Education (ADE) Data Center

Rooms wired for internet is defined as the number of rooms wired for accessibility to the Internet.

The quantity of computer stations includes the total number of instructional computer stations.

Book volumes are defined as the total number of book titles cataloged in school libraries and media centers.

- Student Achievement
  Each district shall implement nondiscriminatory procedures for disaggregation, and the use of standardized test data.

  Criterion-referenced and norm-referenced test data disaggregation should comply with state statutes and DESE regulations with regard to the achievement of mastery and attainment of established performance indicators.

  Each District documents efforts to reduce any disparities in student achievement between minority, non-minority, and/or other identifiable groups of students.

**G.     Parental Involvement**
GOAL: Districts shall provide equitable opportunities for parental involvement.

District plans for parent and family engagement are developed, implemented, and posted for viewing by stakeholders on school district websites.  Table 11 presents the 2021-2022 Parent and Family Engagement Plan for each District in Garland County.

| TABLE 11: 2021-2022 Parent and Family Engagement Plan | |
|---|---|
| School District | Website |
| Cutter-Morning Star | Link |
| Fountain Lake | Link |
| Hot Springs | Link |
| Jessieville | Link |
| Lake Hamilton | Link |
| Lakeside | Link |
| Mountain Pine | Link |

Source: School District Website

## H.    School Displays
GOAL: Bulletin boards, murals, recruitment materials, and classroom displays used in each District shall reflect the pluralistic nature of American society.

Table 7 of this report displays the percent of observed classroom bulletin boards, displays, and publications that reflect ethnicity in February, March, and April of 2022 (See equitable classroom practice number five [5]).

## I.    Staff Development
GOAL: The staff development plan for each district shall demonstrate a commitment to educational equity by ensuring that school personnel have been provided:
- General knowledge based on training related to educational equity.
- Training related to equitable staffing practices.
- Training in teaching strategies related to multicultural curriculum delivery.
- Training related to effective strategies to enhance the achievement of diverse student populations.

Table 12 displays the number of 2020-2021 professional development hours as reported by each school district and collected by the DESE K-12 State Data Warehouse.

| TABLE 12: 2020-2021 Professional Development (PD) | | 2019-2020 PD | 2020-2021 Personnel Records |
|---|---|---|---|
| District | Hours | +/- Change | |
| Cutter-Morning Star | 5,960 | +1,781 | 67 |
| Fountain Lake | 8,681 | +988 | 114 |
| Hot Springs | 20,058 | +246 | 335 |
| Jessieville | 3,069 | -176 | 69 |
| Lake Hamilton | 20,885 | +781 | 307 |
| Lakeside | 16,925 | +1,054 | 252 |
| Mountain Pine | 2,160 | +300 | 36 |

Source:  Arkansas Department of Education (ADE) Data Center

15

Garland County Desegregation Monitoring Report 2021 – 2022

Details regarding staff development topics are described further within this report for each school district.

**J.    Staffing**
GOAL: Districts shall employ staff to ensure that students at each school have access to and contact with diverse certified personnel through the development and implementation of nondiscriminatory policies regarding hiring, placement, and compensation.

This report provides evidence of minority educator recruitment planning by each District pursuant to Arkansas Code Annotated § 6-17-1901, et seq. (Attachment X).

Table 13 displays the licensed teacher salary schedule reported by each school district in the 2021-2022 school year.

| TABLE 13: 2021-2022 Licensed Teacher Salary Schedule | | |
|---|---|---|
| 0 Years of Experience | | Top of Schedule & Highest Degree |
| Bachelor's | Master's | |
| 36,000 | 40,650 | 53,150 |
| 39,250 | 43,375 | 61,780 |
| 41,109 | 45,701 | 62,060 |
| 36,000 | 40,650 | 52,650 |
| 41,050 | 44,150 | 62,250 |
| 45,067 | 49,109 | 69,196 |
| 36,000 | 43,000 | 56,100 |

Source:  My School Info.

The process of ensuring that minority students are not taught at disproportionate rates by inexperienced or out-of-field teachers is a component of educator equity. Table 14 displays the average years of teaching experience within each school district for the most recent three years.

| TABLE 14:  Average Years Teacher Experience | | | |
|---|---|---|---|
| District | 2021-2022 | 2020-2021 | 2019-2020 |
| Cutter-Morning Star | 4.91 | 5.55 | 6.30 |
| Fountain Lake | 10.88 | 10.19 | 11.23 |
| Hot Springs | 8.99 | 9.17 | 9.07 |
| Jessieville | 6.87 | 7.67 | 6.18 |
| Lake Hamilton | 13.87 | 14.84 | 14.41 |
| Lakeside | 11.53 | 12.32 | 11.71 |
| Mountain Pine | 7.59 | 6.85 | 6.45 |
| State Average | 11.54 | 11.82 | 11.92 |

Source:  My School Info.

Table 15 displays the percentage of teachers that maintain certification and the number of licensure exceptions within each school district in the 2021-2022 school year.

| TABLE 15:  2021-2022 Teacher Certification and Licensure Exceptions | | | | | | | |
|---|---|---|---|---|---|---|---|
| District | Percent of Teachers Completely Certified (20-21) | | Approved Additional Licensure Plans (ALP) | | Approved Long-Term Substitutes (LTS) | | Number of National Board Certified Teachers |
| Cutter-Morning Star | 95.96% | | 0 | | 2 | | 1 |
| Fountain Lake | 91.81% | | 2 | | 0 | | 0 |
| Hot Springs | 99.68% | | 0 | | 0 | | 11 |
| Jessieville | 94.49% | | 2 | | 0 | | 4 |
| Lake Hamilton | 99.07% | | 1 | | 2 | | 37 |
| Lakeside | 99.61% | | 2 | | 0 | | 12 |
| Mountain Pine | 95.95% | | 1 | | 0 | | 2 |

Source:  My School Info. and National Board Certified Teachers (NBCT) Directory

An Additional Licensure Plan (ALP) is designed to support an educator employed out of their licensure content area. A Long-term Substitute Teacher (LTS) is defined as an individual who takes the place of the contracted teacher for longer than thirty (30) consecutive days and holds a minimum of a bachelor's degree or licensed to teach by the state of Arkansas.  A National Board Certification (NBC) is a voluntary, advanced teaching credential that is beyond state licensure.

School district educator attendance is a component of equitable student outcomes.  Monitoring employee absenteeism in schools serving minority students provides the opportunity to prevent disproportionate access to certified teachers each day.  Table 16 presents certified employee annual leave days by each school district for the 2020-2021 school year.

| TABLE 16:  2020-2021 Certified Employee Annual Leave Days | | | | |
|---|---|---|---|---|
| District | Certified Personnel | Sick | Personal & Vacation | School Business & Professional Development |
| Cutter-Morning Star | 103 | 379.00 | 70.50 | 44.50 |
| Fountain Lake | 168 | 1,350.00 | 47.00 | 209.50 |
| Hot Springs | 330 | 2,173.00 | 651.00 | 1,038.50 |
| Jessieville | 116 | 344.50 | 117.75 | 121.50 |
| Lake Hamilton | 335 | 1,964.12 | 624.51 | 304.50 |
| Lakeside | 278 | 1,181.50 | 592.50 | 565.01 |
| Mountain Pine | 86 | 165.50 | 164.50 | 0.00 |

Source:  My School Info. and Arkansas Public School Computer Network (APSCN)

**K.      Student Activities**
GOAL: Districts shall ensure that no student is denied equitable access to participate in student activities.

No evidence is shown of students being denied fair access to participate in student activities in school districts in Garland County.

**L.      Student Assignments**
GOAL: Districts shall ensure that no student is denied equitable access to schools, classes, and programs of the district through the adoption and implementation of non-biased policies and procedures on student assignments at each organizational level.

Algebra is often referred to as a "gatekeeper course" because it is generally considered a prerequisite for higher-level mathematics courses.  Early passage of this foundational mathematics course helps prepare students for subsequent coursework. Table 17 presents the percentage distribution of students enrolled in Algebra I, by grade span and school district.

18



Percent (%) represents the number of students enrolled in Algebra I by grade span out of the total number of students enrolled in Algebra I.
Source: Arkansas Department of Education (ADE) Data Center

*Data Highlights* on *Science, Technology, Engineering, and Mathematics Course Taking in our Nation's Public Schools* developed by the United States Department of Education (USDOE) Office for Civil Rights (OCR), Civil Rights Data Collection describes as reported by 30,000 public schools in 2015-2016, six percent of students who were enrolled in Algebra I were in Grades 11 or 12. 69 percent of students who were enrolled in Algebra I were in Grades 9 or 10, and about 25 percent were in grades 7 or 8.

Table 18 presents the percentage distribution of students enrolled in Algebra I, by race, grade span, and school district.



| TABLE 18: 2021-2022 Algebra I Representation by Race and Grade |



Source: Arkansas Department of Education (ADE) Data Center and My School. Info.

## M.    Transportation

GOAL: Districts shall ensure that transportation services in the district are not discriminatory through the following:

- Policies and procedures are developed and implemented to ensure that the travel time to and from school is not disproportionate among identifiable groups of students.
- Transportation policies and procedures are developed and implemented to ensure that no student is denied transportation services for which he/she is eligible under state and federal guidelines.

School district transportation services are a component of student attendance rates.  Table 19 presents student attendance rates by racial demographic for the 2020-2021 school year for each District.

| TABLE 19: 2020-2021 Student Attendance Rates | | | |
|---|---|---|---|
| **District** | African American | Hispanic | White |
| Cutter-Morning Star | 96.78% | 95.97% | 96.45% |
| Fountain Lake | RV | 95.87% | 94.72% |
| Hot Springs | 94.48% | 95.72% | 95.35% |
| Jessieville | 97.44% | 97.82% | 96.67% |
| Lake Hamilton | 93.68% | 94.47% | 94.47% |
| Lakeside | 95.40% | 95.24% | 95.91% |
| Mountain Pine | 96.49% | 96.84% | 96.61% |
| State Average | 93.84% | 94.70% | 94.76% |

Source:  My School Info.

**Cutter-Morning Star School District Data**

Physical Characteristics
Cutter-Morning Star School District covers 236 square miles and is located east of Hot
Springs on Highway 70.

Student Demographics
The student enrollment in the Cutter-Morning Star School District for the 2021-2022
school year was 671 students.  Table 20 displays student racial demographics in the
district for the most recent three years.

| TABLE 20: Cutter-Morning Star School District Student Enrollment | | | | |
|---|---|---|---|---|
| Race | 2021-2022 School Year (SY) | | 2020-21 SY Percent | 2019-20 SY Percent |
| | Number | Percent | | |
| African American | 17 | 2.53% | 2.37% | 3.1% |
| Asian | 5 | 0.75% | 0.95% | 0.74% |
| Hawaiian/ Pacific Islander | 1 | 0.15% | 0% | 0% |
| Hispanic | 85 | 12.67% | 11.83% | 9.45% |
| Native American | 10 | 1.49% | 1.42% | 1.03% |
| Two or More Races | 49 | 7.3% | 7.41% | 7.39% |
| White | 504 | 75.11% | 76.03% | 78.29% |

Source: My School Info.

Teacher Demographics
Cutter-Morning Star School District currently employs 89 certified employees that are
only teachers. Table 21 displays teacher racial demographics in the district for the most
recent three years.

| TABLE 21: Cutter-Morning Star School District Teacher Demographics | | | | |
|---|---|---|---|---|
| Race | 2021-2022 School Year (SY) | | 2020-21 SY Percent | 2019-20 SY Percent |
| | Number | Percent | | |
| African American | 0 | 0% | 0% | 0% |
| Asian | 0 | 0% | 0% | 0% |
| Hawaiian/ Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 0 | 0% | 0% | 0% |
| Native American | 0 | 0% | 0% | 0% |
| Two or More Races | 0 | 0% | 0% | 0% |
| White | 89 | 100% | 100% | 100% |

Source: My School Info.

Student and Teacher Demographics Comparison
Table 22 displays the teacher racial demographics as compared to the student racial demographics in the Cutter-Morning Star School District for the most recent two years.

| TABLE 22: Cutter-Morning Star School District Student and Teacher Demographics Comparison | | |
|---|---|---|
| | Gap Percent | |
| Race | 2021-22 SY | 2020-21 SY |
| African American | -2.53% | -2.37% |
| Asian | -0.75% | -0.95% |
| Hawaiian/ Pacific Islander | -0.15% | 0% |
| Hispanic | -12.67% | -11.83% |
| Native American | -1.49% | -1.42% |
| Two or More Races | -7.3% | -7.41% |
| White | +24.89% | +23.97% |

Staff Development
Professional development relevant to the Settlement Agreement at Cutter-Morning Star School District during the 2021-2022 school year includes the following topics:
- Child Maltreatment and Mandated Reporter
- Use of Technology for Instruction
- Professional Learning Communities (PLC)
- Response to Intervention for Struggling Learners
- Supports for Students with Dyslexia
- Supports for Students served under Section 504
- Supports for Students served with Individualized Education Programs (IEPs)
- Youth Mental Health First Aid

Source: Cutter-Morning Star School District

Planned professional development relevant to the Settlement Agreement at Cutter-Morning Star School District during the 2022-2023 school year includes:
- Inclusive Practices Project through Professional Learning Communities (PLC) at Cutter-Morning Star Elementary to ensure an intentional focus on inclusive practices to support students served under IDEA as well as other groups of struggling learners.

Source: Arkansas Department of Education (ADE) Division of Elementary and Secondary Education (DESE) Special Projects

Curriculum
Curricula changes made at Cutter-Morning Star School District during the 2021-2022 school year include:
- Cutter-Morning Star Elementary School:
  - Replaced SuperKids Literacy Resource with Benchmark Literacy Resource
- Cutter-Morning Star High School:

- o Added ACT Preparation
- o Added Advanced Placement (AP) US History
- o Added Career Development
- o Added Personal Learning Time remediation period based on student NWEA math and reading assessment scores
- o Added Rocketry
- o Replaced Bible History with Tools for Communication

Source: Cutter-Morning Star School District

Alternative Education Services

The total enrollment in the Cutter-Morning Star School District alternative learning environment for the 2020-2021 school year was 8 students. Table 23 displays the student enrollment in alternative education instructional programs by racial demographic in the district.

| TABLE 23: 2020-2021 Cutter-Morning Star School District Alternative Learning Environment Enrollment | | |
|---|---|---|
| Race | Number | Percent |
| African American | 0 | 0% |
| Asian | 0 | 0% |
| Hawaiian/Pacific Islander | 0 | 0% |
| Hispanic | 2 | 25% |
| Native American | 0 | 0% |
| Two or More Races | 0 | 0% |
| White | 6 | 75% |

Percent (%) represents the number of students enrolled in the Alternative Learning Environment (ALE) by race out of the total number of students enrolled in the ALE.
Source:  Arkansas Department of Education (ADE) Data Center

Gifted and Talented Services

The total number of students enrolled in the Gifted and Talented program for the 2021-2022 school year in the Cutter-Morning Star School District was 75 students. Table 24 presents the Gifted and Talented student enrollment by racial demographic in the district for the most recent three years.

| TABLE 24: Cutter-Morning Star School District Gifted and Talented Enrollment | | | | |
|---|---|---|---|---|
| 2021-2022 School Year (SY) | | | 2020-21 SY Percent | 2019-20 SY Percent |
| Race | Number | Percent | | |
| African American | 4 | 5.33% | 5.13% | 3.49% |
| Asian | 0 | 0% | 0% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 12 | 16% | 17.95% | 10.47% |
| Native American | 1 | 1.33% | 0% | 0% |
| Two or More Races | 3 | 4% | 6.41% | 5.81% |
| White | 55 | 73.33% | 70.51% | 80.23% |

Percent (%) represents the number of students enrolled in the Gifted and Talented program by race out of the total number of students enrolled in that program.
Source: Arkansas Statewide Information System (SIS) & My School Info.

<u>Special Education and Student Services</u>
The total number of students receiving special education services for the 2021-2022 school year in the Cutter-Morning Star School District was 110 students.  Table 25 presents the special education student enrollment by racial demographic in the district for the most recent three years.

| TABLE 25: Cutter-Morning Star School District Special Education Enrollment (Students served under IDEA) | | | | |
|---|---|---|---|---|
| 2021-2022 School Year (SY) | | | 2020-21 SY Percent | 2019-20 SY Percent |
| Race | Number | Percent | | |
| African American | 2 | 1.82% | 2.25% | 2.17% |
| Asian | 1 | 0.91% | 1.12% | 1.09% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 11 | 10% | 12.36% | 8.7% |
| Native American | 2 | 1.82% | 3.37% | 4.35% |
| Two or More Races | 9 | 8.18% | 7.87% | 8.7% |
| White | 85 | 77.27% | 73.03% | 75% |

Percent (%) represents the number of students served under IDEA by race out of the total number of students served under IDEA.
Source:  Arkansas Department of Education (ADE) Data Center

The total number of students receiving services under Section 504 for the 2021-2022 school year in the Cutter-Morning Star School District was 69 students.  Table 26 presents the provision of services by racial demographic in the district for the most recent three years.

| TABLE 26: Cutter-Morning Star School District Providing Services Under Section 504 | | | | |
|---|---|---|---|---|
| 2021-2022 School Year (SY) | | | 2020-21 SY Percent | 2019-20 SY Percent |
| Race | Number | Percent | | |
| African American | 3 | 4.35% | 2.47% | 2.67% |
| Asian | 0 | 0% | 0% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 7 | 10.14% | 11.11% | 6.67% |
| Native American | 2 | 2.90% | 1.23% | 1.33% |
| Two or More Races | 9 | 13.04% | 11.11% | 12% |
| White | 48 | 69.57% | 74.07% | 77.33% |

Percent (%) represents the number of students served under Section 504 by race out of the total number of students served under Section 504.
Source:  Arkansas Department of Education (ADE) Data Center

The total number of students receiving dyslexia therapy for the 2021-2022 school year in the Cutter-Morning Star School District was 83 students.  Table 27 presents the provision of dyslexia services by racial demographic in the district for the most recent three years.

| TABLE 27: Cutter-Morning Star School District Providing Dyslexia Therapy Services | | | | |
|---|---|---|---|---|
| 2021-2022 School Year (SY) | | | 2020-21 SY Percent | 2019-20 SY Percent |
| Race | Number | Percent | | |
| African American | 2 | 2.41% | 2.61% | 2.99% |
| Asian | 1 | 1.20% | 0% | 0.75% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 12 | 14.46% | 14.78% | 14.93% |
| Native American | 2 | 2.41% | 2.61% | 1.49% |
| Two or More Races | 6 | 7.24% | 9.57% | 7.46% |
| White | 60 | 72.29% | 70.43% | 72.39% |

Percent (%) represents the number of students being provided dyslexia therapy services by race out of the total number of students being provided these services.
Source:  Arkansas Department of Education (ADE) Data Center

Grants
Grants awarded to the Cutter-Morning Star School District during the 2021-2022 school year include:
- Homeless II Grant - $7,782.34
- Pre-educator Startup Program Grant - $33,218.14
- Hot Springs Women's Leadership Grant - $1,000.00
- Garland County Library's Little Library Grant: Materials and labor for book sharing station
- First Book's Give a Million Grant - $250.00
- REACH Grant - $2,221.28
- Arkansas Transportation (Caps for Sidewalks Grant) - $143.00
- Opportunity Culture Grant - $75,000.00
- Resilient Schools Grant - $35,000.00
- Joint Use Agreement Grant - $30,500 (in submission process)
- McKinney-Vento Grant - $20,000 (in submission process)

Source: Cutter-Morning Star School District

Grade Retention
The total number of students retained in the 2020-2021 school year in the Cutter-Morning Star School District was 9 students. Table 28 presents this provision by racial demographic in the district for that school year.

| TABLE 28: Cutter-Morning Star School District Grade Retention | | | |
|---|---|---|---|
| 2020-2021 School Year | | | 2019-20 SY Percent |
| Race | Number | Percent | |
| African American | 0 | 0% | 8.7% |
| Asian | 0 | 0% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% |
| Hispanic | 0 | 0% | 4.35% |
| Native American | 1 | 11.11% | 0% |
| Two or More Races | 0 | 0% | 0% |
| White | 8 | 88.89% | 86.96% |

Percent (%) represents the number of students retained in a grade by race out of the total number of students retained.
Source: Arkansas Statewide Information System (SIS)

Withdrawals
The total withdrawals in the Cutter-Morning Star School District for the 2020-2021 school year was 12 students. Table 29 presents the number of student enrollments that were withdrawn by racial demographic and reason in the district.

| TABLE 29: 2020-2021 Cutter-Morning Star School District Withdrawals by Race | | |
|---|---|---|
| Reason | Hispanic | White |
| Enrolled in Private School | 0 | 1 |
| Enrolled in Home School | 1 | 8 |
| Enrolled in Other School | 0 | 1 |
| Other | 1 | 0 |

Source: Arkansas Department of Education (ADE) Data Center

Home School
The total number of students participating in home school residing in the Cutter-Morning Star School District during the 2020-2021 school year was 46 students.  The number reflects 6.8% of the combined home school and non-home school student population in that school year.
Source: DESE 2020-2021 Home School Annual Report

28

Graduation Rate

The total number of students graduating in the 2020-2021 school year in the Cutter-Morning Star School District was 50 students. Table 30 presents the overall graduation rate by racial demographic in the school district for the most recent three years.

| TABLE 30: Cutter-Morning Star School District Overall Graduation | | | | |
|---|---|---|---|---|
| Race | 2020-2021 School Year (SY) | | 2019-20 SY Rate | 2018-19 SY Rate |
| | Number of Actual Graduates | Rate | | |
| African American | 2 | 66.67% | 100% | 100% |
| Asian | 0 | 0% | 0% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 3 | 100% | 0% | 0% |
| Native American | 0 | 0% | 0% | 0% |
| Two or More Races | 2 | 66.67% | 100% | 75% |
| White | 43 | 89.80% | 93.48% | 86.49% |
| | State Average | 88.46% | 88.78% | 87.56% |

Source: Arkansas Statewide Information System (SIS) & My School Info.

The number of actual graduates is defined as the number of students who graduated during the 2020-2021 school year.

**Fountain Lake School District Data**

Physical Characteristics
Fountain Lake School District covers 185 square miles and is located north of Hot Springs on Highway 7.

Student Demographics
Student enrollment in the Fountain Lake School District for the 2021-2022 school year was 1,296 students.  Table 31 displays student racial demographics in the district for the most recent three years.

| TABLE 31: Fountain Lake School District Student Enrollment | | | | |
|---|---|---|---|---|
| Race | 2021-2022 School Year (SY) | | 2020-21 SY Percent | 2019-20 SY Percent |
| | Number | Percent | | |
| African American | 8 | 0.62% | 0.38% | 0.59% |
| Asian | 3 | 0.23% | 0.3% | 0.3% |
| Hawaiian/Pacific Islander | 0 | 0% | 0.08% | 0% |
| Hispanic | 108 | 8.33% | 9.42% | 10.02% |
| Native American | 2 | 0.15% | 0.46% | 0.45% |
| Two or More Races | 51 | 3.94% | 4.18% | 4.75% |
| White | 1,124 | 86.73% | 85.18% | 83.89% |

Source: My School Info.

Teacher Demographics
Fountain Lake School District currently employs 147 certified employees that are only teachers.  Table 32 displays teacher racial demographics in the district for the most recent three years.

| TABLE 32: Fountain Lake School District Teacher Demographics | | | | |
|---|---|---|---|---|
| Race | 2021-2022 School Year (SY) | | 2020-21 SY Percent | 2019-20 SY Percent |
| | Number | Percent | | |
| African American | 0 | 0% | 0.72% | 0% |
| Asian | 0 | 0% | 0% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 3 | 2.04% | 1.44% | 1.59% |
| Native American | 0 | 0% | 0% | 0% |
| Two or More Races | 0 | 0% | 0% | 0% |
| White | 144 | 97.96% | 97.84% | 98.41% |

Source: My School Info.

Student and Teacher Demographics Comparison

Table 33 displays the teacher racial demographics as compared to the student racial demographics in the Fountain Lake School District for the most recent two years.

| TABLE 33: Fountain Lake School District Student and Teacher Demographics Comparison | | |
|---|---|---|
| Race | *Gap Percent* | |
| | 2021-22 SY | 2020-21 SY |
| African American | *-0.62%* | *-0.34%* |
| Asian | *-0.23%* | *-0.3%* |
| Hawaiian/ Pacific Islander | *0%* | *-0.08%* |
| Hispanic | *-6.29%* | *-7.98%* |
| Native American | *-0.15%* | *-0.46%* |
| Two or More Races | *-3.94%* | *-4.75%* |
| White | *+11.23%* | *+12.66%* |

Staff Development and Curriculum

Professional development and curricula at the Fountain Lake School District during the 2021-2022 school year included:

- Continued integration of Google Classroom in grades 5-12.
- Continued integration of the SeeSaw Learning Management System in grades K-4.
- Supporting student learning loss and social and emotional needs as the school district transitioned to full face-to-face instructional delivery.

Source: Fountain Lake School District

Alternative Education Services

The total enrollment in the Fountain Lake School District alternative learning environment for the 2020-2021 school year was 70 students.  Table 34 displays the student enrollment in alternative education instructional programs by racial demographic in the district.

| TABLE 34: 2020-2021 Fountain Lake School District Alternative Learning Environment Enrollment | | |
|---|---|---|
| Race | Number | Percent |
| African American | 0 | 0% |
| Asian | 0 | 0% |
| Hawaiian/Pacific Islander | 0 | 0% |
| Hispanic | 6 | 8.57% |
| Native American | 0 | 0% |
| Two or More Races | 0 | 0% |
| White | 64 | 91.43% |

Percent (%) represents the number of students enrolled in the Alternative Learning Environment (ALE) by race out of the total number of students enrolled in the ALE.
Source:  Arkansas Department of Education (ADE) Data Center

Gifted and Talented Services

The total number of students enrolled in the Gifted and Talented program for the 2021-2022 school year in the Fountain Lake School District was 81 students. Table 35 presents the Gifted and Talented student enrollment by racial demographic in the district for the most recent three years.

| TABLE 35: Fountain Lake School District Gifted and Talented Enrollment | | | | |
|---|---|---|---|---|
| 2021-2022 School Year (SY) | | | 2020-21 SY Percent | 2019-20 SY Percent |
| Race | Number | Percent | | |
| African American | 0 | 0% | 0% | 0% |
| Asian | 0 | 0% | 0% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 8 | 9.88% | 6.58% | 6.98% |
| Native American | 1 | 1.23% | 1.32% | 1.16% |
| Two or More Races | 6 | 7.41% | 9.21% | 10.47% |
| White | 66 | 81.48% | 82.89% | 81.40% |

Percent (%) represents the number of students enrolled in the Gifted and Talented program by race out of the total number of students enrolled in that program.
Source: Arkansas Statewide Information System (SIS) & My School Info.

Special Education and Student Services

The total number of students receiving special education services for the 2021-2022 school year in the Fountain Lake School District was 214 students. Table 36 presents the special education student enrollment by racial demographic in the district for the most recent three years.

| TABLE 36: Fountain Lake School District Special Education Enrollment (Students served under IDEA) | | | | |
|---|---|---|---|---|
| 2021-2022 School Year (SY) | | | 2020-21 SY Percent | 2019-20 SY Percent |
| Race | Number | Percent | | |
| African American | 4 | 1.87% | 1.02% | 0.93% |
| Asian | 0 | 0% | 0% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 16 | 7.48% | 7.61% | 7.94% |
| Native American | 0 | 0% | 0% | 0% |
| Two or More Races | 5 | 2.34% | 3.55% | 3.27% |
| White | 189 | 88.32% | 89.34% | 87.85% |

Percent (%) represents the number of students served under IDEA by race out of the total number of students served under IDEA.
Source:  Arkansas Department of Education (ADE) Data Center

The total number of students receiving services under Section 504 for the 2021-2022 school year in the Fountain Lake School District was 121 students.  Table 37 presents the provision of services by racial demographic in the district for the most recent three years.

| TABLE 37: Fountain Lake School District Providing Services Under Section 504 | | | | |
|---|---|---|---|---|
| 2021-2022 School Year (SY) | | | 2020-21 SY | 2019-20 SY |
| Race | Number | Percent | Percent | Percent |
| African American | 0 | 0% | 0% | 0% |
| Asian | 1 | 0.83% | 0.98% | 1.14% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 8 | 6.61% | 6.86% | 5.68% |
| Native American | 0 | 0% | 0% | 0% |
| Two or More Races | 6 | 4.96% | 5.88% | 6.82% |
| White | 106 | 87.60% | 86.27% | 86.36% |

Percent (%) represents the number of students served under Section 504 by race out of the total number of students served under Section 504.
Source:  Arkansas Department of Education (ADE) Data Center

The total number of students receiving dyslexia therapy for the 2021-2022 school year in the Fountain Lake School District was 91 students.  Table 38 presents the provision of dyslexia services by racial demographic in the district for the most recent three years.

| TABLE 38: Fountain Lake School District Providing Dyslexia Therapy Services | | | | |
|---|---|---|---|---|
| 2021-2022 School Year (SY) | | | 2020-21 SY | 2019-20 SY |
| Race | Number | Percent | Percent | Percent |
| African American | 0 | 0% | 0% | 0% |
| Asian | 0 | 0% | 0% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 7 | 7.69% | 7.32% | 6.25% |
| Native American | 0 | 0% | 0% | 0% |
| Two or More Races | 4 | 4.4% | 6.1% | 5% |
| White | 80 | 87.91% | 86.59% | 88.75% |

Percent (%) represents the number of students being provided dyslexia therapy services by race out of the total number of students being provided these services.
Source:  Arkansas Department of Education (ADE) Data Center

Grants
Grants awarded to the Fountain Lake School District during the 2021-2022 school year include:

- Arkansas Rural Education Association, National Institute for Excellence in Teaching, and the Walton Foundation partnership with the school district in a three-year program of professional development focused on improving teaching, learning, and leadership.

- Arkansas Department of Education, Division of Elementary and Secondary Education AWARE Mini-Grant - $10,000.
  - To be eligible for the AWARE Mini-Grant the institution must be at least a Bronze Level School based on the School Health Assessment and Performance Evaluation (SHAPE) system.
  - Fountain Lake School District was awarded a Gold Level distinction.
  - The AWARE Mini-Grant is being used to provide direct mental health services, promote school mental health awareness, and implement trauma-informed practices.
- 21st Century Learning Center Grant was re-approved to continue afterschool programing.

Source: Fountain Lake School District

Grade Retention

The total number of students retained in the 2020-2021 school year in the Fountain Lake School District was 25 students.  Table 39 presents this provision by racial demographic in the district for that school year.

| TABLE 39: Fountain Lake School District Grade Retention | | | |
|---|---|---|---|
| 2020-2021 School Year | | | 2019-20 SY Percent |
| Race | Number | Percent | |
| African American | 0 | 0% | 0% |
| Asian | 0 | 0% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% |
| Hispanic | 2 | 8% | 0% |
| Native American | 0 | 0% | 0% |
| Two or More Races | 0 | 0% | 14.29% |
| White | 23 | 92% | 85.71% |

Percent (%) represents the number of students retained in a grade by race out of the total number of students retained.
Source: Arkansas Statewide Information System (SIS)

Withdrawals

The total withdrawals in the Fountain Lake School District for the 2020-2021 school year was 41 students. Table 40 presents the number of student enrollments that were withdrawn by racial demographic and reason in the district.

| TABLE 40:  2020-2021 Fountain Lake School District Withdrawals by Race | | | | | |
|---|---|---|---|---|---|
| **Reason** | Hispanic | Native American | Hawaiian/ Pacific Islander | Two or More Races | White |
| Early Graduate | 0 | 0 | 0 | 0 | 4 |
| Enrolled in GED Program | 1 | 0 | 0 | 0 | 2 |
| Enrolled in Home School | 0 | 0 | 0 | 0 | 16 |
| Enrolled in Other School | 0 | 2 | 1 | 1 | 7 |
| Enrolled in Private School | 0 | 0 | 1 | 1 | 0 |
| Lack of Interest | 0 | 0 | 0 | 0 | 3 |
| Other | 0 | 0 | 0 | 0 | 2 |

Source: Arkansas Department of Education (ADE) Data Center

Home School

The total number of students participating in home school residing in the Fountain Lake School District during the 2020-2021 school year was 108 students. The number reflects 7.6% of the combined home school and non-home school student population in that school year.

Source: DESE 2020-2021 Home School Annual Report

Graduation Rate

The total number of students graduating in the 2020-2021 school year in the Fountain Lake School District was 103 students.  Table 41 presents the overall graduation rate by racial demographic in the school district for the most recent three years.

| TABLE 41: Fountain Lake School District Overall Graduation | | | | |
|---|---|---|---|---|
| **Race** | **2020-2021 School Year (SY)** | | **2019-2020 SY Rate** | **2018-2019 SY Rate** |
| | **Number of Actual Graduates** | **Rate** | | |
| African American | 0 | 0% | 100% | 100% |
| Asian | 1 | 100% | 0% | 100% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 9 | 100% | 87.50% | 88.89% |
| Native American | 2 | 100% | 0% | 0% |
| Two or More Races | 4 | 100% | 100% | 87.5% |
| White | 87 | 86% | 94.51% | 81.9% |
| | State Average | 88.46% | 88.78% | 87.56% |

Source: Arkansas Statewide Information System (SIS) & My School Info.

The number of actual graduates is defined as the number of students who graduated during the 2020-2021 school year.

Garland County Desegregation Monitoring Report 2021 – 2022

## Hot Springs School District Data

Physical Characteristics
Hot Springs School District covers 36 square miles and is located within the city of Hot Springs.

Student Demographics
Student enrollment in the Hot Springs School District for the 2021-2022 school year was 3,631 students.  Table 42 displays student racial demographics in the district for the most recent three years.

| TABLE 42: Hot Springs School District Student Enrollment | | | | |
|---|---|---|---|---|
| Race | 2021-2022 School Year (SY) | | 2020-21 SY Percent | 2019-20 SY Percent |
| | Number | Percent | | |
| African American | 1,253 | 34.51% | 35.19% | 35.57% |
| Asian | 30 | 0.83% | 0.91% | 0.87% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 707 | 19.47% | 19.21% | 19.64% |
| Native American | 14 | 0.39% | 0.39% | 0.42% |
| Two or More Races | 381 | 10.49% | 10.33% | 9.16% |
| White | 1,246 | 34.32% | 33.98% | 34.34% |

Source: My School Info.

Teacher Demographics
Hot Springs School District currently employs 258 certified employees that are only teachers. Table 43 displays teacher racial demographics in the district for the most recent three years.

| TABLE 43: Hot Springs School District Teacher Demographics | | | | |
|---|---|---|---|---|
| Race | 2021-2022 School Year (SY) | | 2020-2021 SY Percent | 2019-2020 SY Percent |
| | Number | Percent | | |
| African American | 34 | 13.18% | 12.2% | 13.96% |
| Asian | 0 | 0% | 0% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 6 | 2.33% | 1.97% | 1.51% |
| Native American | 0 | 0% | 0% | 0% |
| Two or More Races | 1 | 0.39% | 0.39% | 0.38% |
| White | 217 | 84.12% | 85.43% | 84.15% |

Source: My School Info.

Student and Teacher Demographics Comparison

Table 44 displays the teacher racial demographics as compared to the student racial demographics in the Hot Springs School District for the most recent two years.

| TABLE 44: Hot Springs School District Student and Teacher Demographics Comparison | | |
|---|---|---|
| Race | Gap Percent | |
| | 2021-22 SY | 2020-21 SY |
| African American | -21.33% | -22.99% |
| Asian | -0.83% | -0.91% |
| Hawaiian/ Pacific Islander | 0% | 0% |
| Hispanic | -17.14% | -17.24% |
| Native American | -0.39% | -0.39% |
| Two or More Races | -10.1% | -9.94% |
| White | +49.8% | +51.32% |

Staff Development

Professional development relevant to the Settlement Agreement at Hot Springs School District during the 2021-2022 school year includes:

- Capturing Kids' Hearts (CKH), a relationship-focused program, was provided to all staff members as professional development to support its district-wide implementation.
    - The impact of this professional development includes improved school culture and teacher and student relationships.
- Racial and equity training entitled "Culturally Proficient Educator" led by Dr. Green, a professor at the University of Central Arkansas and former school leader provided to district leadership. Dr. Green also provided the same half-day training to every school campus prior to the beginning of the school year.
- "Beyond Conversations about Race" provided through Solution Tree and the Professional Learning Community (PLC) pilot cohort for teachers and leaders at Main Street Visual and Performing Arts Magnet. Dr. Anthony Muhmmad, Dr. Doulas Reeves, and Dr. Kenneth Williams were keynote speakers.

Source: Hot Springs School District

Planned professional development relevant to the Settlement Agreement at Hot Springs School District during the 2022-2023 school year includes:

- Inclusive Practices Project through Professional Learning Communities (PLC) at Main Street Visual and Performing Arts Magnet to ensure an intentional focus on inclusive practices to support students served under IDEA as well as other groups of struggling learners.

Source: Arkansas Department of Education (ADE) Division of Elementary and Secondary Education (DESE) Special Projects

Curriculum

Curricula changes made at Hot Springs School District during the 2021-2022 school year include:

- Hot Springs elementary schools:
  - Foundation's phonics program added to support the Science of Reading as a replacement for Benchmark Phonics (Phonetic Connections).
  - Wit and Wisdom extended to grades K-8 for English Language Arts (ELA).
  - PhD Science added to grades 4 and 5 for the 2022-2023 school year.
- Continued district-wide implementation of Capturing Kids Hearts (CKH), a program that focuses on improving school cultures and strengthening the relationships between students and teachers.
  - Two schools were nominated again as National Showcase Schools - Park Magnet and Main Street Visual and Performing Arts (VPA) Magnet.
- Continued implementation of the professional learning communities (PLC) process at each campus.
  - Main Street VPA Magnet was named a Model PLC School.
  - Hot Springs Junior Academy - Cohort 4 Year 2.
  - Oaklawn STEM - Cohort 5 Year 1.
  - The early release Wednesday is district-wide with focused grade level and district meetings monthly.
  - K-12 Essential Standards were created for all grade levels to provide consistency across the K-6 campuses.
  - Reading Initiative for Student Excellence (R.I.S.E.) implementation for K-6 students with planned focus walks for evidence collection and embedded professional learning for all staff.
  - Science of Reading R.I.S.E. Trainers for grades K-2 and 3-6.
  - Middle Years Programme (MYP) School within a school for grades 7-10 and continued implementation of the International Baccalaureate Career-related Programme (IBCB) and International Baccalaureate Diploma Programme (IBDP) at Hot Springs World Class High School (HSWCHS).
  - Eureka Math as a primary resource for math instruction K-8. This platform provided a viable curriculum for math teachers.
  - Added a literacy curriculum, Wit and Wisdom, for comprehension for grades 3-6. Curriculum HUB and monthly focuses were sent to teachers with weekly job-embedded professional development.
  - The High-Reliability Schools (HRS) framework was implemented within the school district's guiding coalition team.  Each campus focused on HRS Level 2- "Effective Instruction in Every Classroom". Six schools received HRS Level 1 Certification -
    - Park Magnet
    - Main Street VPA Magnet
    - Hot Springs World Class High School
    - Langston Elementary Leadership Academy Magnet
    - Hot Springs Junior Academy
    - Oaklawn STEM Magnet
    - Administrators were trained on HRS Level 2 to improve effective

38

teaching in every classroom.
Source: Hot Springs School District

Alternative Education Services

The total enrollment in the Hot Springs School District alternative learning environment for the 2020-2021 school year was 97 students. Table 45 displays the student enrollment in alternative education instructional programs by racial demographic in the district.

| TABLE 45: 2020-2021 Hot Springs School District Alternative Learning Environment Enrollment | | |
|---|---|---|
| Race | Number | Percent |
| African American | 58 | 59.79% |
| Asian | 0 | 0% |
| Hawaiian/Pacific Islander | 0 | 0% |
| Hispanic | 11 | 11.34% |
| Native American | 0 | 0% |
| Two or More Races | 0 | 0% |
| White | 28 | 28.87% |

Percent (%) represents the number of students enrolled in the Alternative Learning Environment (ALE) by race out of the total number of students enrolled in the ALE.
Source: Arkansas Department of Education (ADE) Data Center

Gifted and Talented Services

The total number of students enrolled in the Gifted and Talented program for the 2021-2022 school year in the Hot Springs School District was 316 students. Table 46 presents the Gifted and Talented student enrollment by racial demographic in the district for the most recent three years.

| TABLE 46: Hot Springs School District Gifted and Talented Enrollment | | | | |
|---|---|---|---|---|
| 2021-2022 School Year (SY) | | | 2020-21 SY Percent | 2019-20 SY Percent |
| Race | Number | Percent | | |
| African American | 57 | 18.04% | 17.23% | 16.85% |
| Asian | 7 | 2.22% | 2.25% | 1.79% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 61 | 19.3% | 19.85% | 19% |
| Native American | 4 | 1.27% | 1.12% | 1.43% |
| Two or More Races | 35 | 11.08% | 10.11% | 9.32% |
| White | 152 | 48.1% | 49.44% | 51.61% |

Percent (%) represents the number of students enrolled in the Gifted and Talented program by race out of the total number of students enrolled in that program.
Source: Arkansas Statewide Information System (SIS) & My School Info.

Special Education and Student Services
The total number of students receiving special education services for the 2021-2022 school year in the Hot Springs School District was 600.  Table 47 presents the special education student enrollment by racial demographic in the district for the most recent three years.

| TABLE 47: Hot Springs School District Special Education Enrollment (Students served under IDEA) | | | | |
|---|---|---|---|---|
| 2021-2022 School Year (SY) | | | 2020-21 SY Percent | 2019-20 SY Percent |
| Race | Number | Percent | | |
| African American | 258 | 43% | 40.33% | 43.29% |
| Asian | 0 | 0% | 0.33% | 0.17% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 93 | 15.50% | 15.74 | 15.94% |
| Native American | 0 | 0% | 0% | 0% |
| Two or More Races | 65 | 10.83% | 10.33% | 8.39% |
| White | 184 | 30.67% | 33.11% | 33.21% |

Percent (%) represents the number of students served under IDEA by race out of the total number of students served under IDEA.
Source:  Arkansas Department of Education (ADE) Data Center

The total number of students receiving services under Section 504 for the 2021-2022 school year in the Hot Springs School District was 141 students.  Table 48 presents the provision of services by racial demographic in the district for the most recent three years.

| TABLE 48: Hot Springs School District Providing Services Under Section 504 | | | | |
|---|---|---|---|---|
| 2021-2021 School Year (SY) | | | 2020-21 SY Percent | 2019-20 SY Percent |
| Race | Number | Percent | | |
| African American | 44 | 31.21% | 33.06% | 31.45% |
| Asian | 0 | 0% | 0% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 10 | 7.09% | 5.65% | 7.26% |
| Native American | 2 | 1.42% | 1.61% | 1.61% |
| Two or More Races | 17 | 12.06% | 12.9% | 10.48% |
| White | 68 | 48.23% | 46.77% | 49.19% |

Percent (%) represents the number of students served under Section 504 by race out of the total number of students served under Section 504.

The total number of students receiving dyslexia therapy for the 2021-2022 school year in the Hot Springs School District was 262 students.  Table 49 presents the provision of dyslexia services by racial demographic in the district for the most recent three years.

| TABLE 49: Hot Springs School District Providing Dyslexia Therapy Services | | | | |
|---|---|---|---|---|
| 2021-2022 School Year (SY) | | | 2020-21 SY Percent | 019-20 SY Percent |
| Race | Number | Percent | | |
| African American | 114 | 53.51% | 40.6% | 43.2% |
| Asian | 0 | 0% | 0 | 0 |
| Hawaiian/Pacific Islander | 0 | 0% | 0 | 0 |
| Hispanic | 33 | 12.6% | 13.65% | 17.6% |
| Native American | 0 | 0% | 0 | 0 |
| Two or More Races | 32 | 12.21% | 13.99% | 10.4% |
| White | 83 | 31.68% | 31.74% | 28.8% |

Percent (%) represents the number of students being provided dyslexia therapy services by race out of the total number of students being provided these services.
Source:  Arkansas Department of Education (ADE) Data Center

Grants
Grants awarded to the Hot Springs School District during the 2021-2022 school year include:
- Title I, Part A - $2,913,265.65
- Title I, Part D - $51,325.15
- Title II, Part A - $214,065.04
- Title III - $36,410.30
- McKinney-Vento - $40,000.00
- Carl Perkins - $113,010.00
- Arkansas Better Chance for School Success (ABC) - $304,200.00
- Title IV - $215,660.48
- Title VI - $941,556.67
- Elementary and Secondary School Emergency Relief (ESSER) I - $1,431,757.21
- ESSER II - $ 9,607,235.62
- American Rescue Plan (ARP) - $21,591,846.96
- ARP Homeless I - $83,944.63
- ARP Homeless II - $74,536.54
- SOAR Literacy Grant:
  - Hot Springs High School - $50,000.00
  - Langston Leadership - $25,000.00
  - Main Street - $39,317.00
  - Oaklawn STEM - $30,000.00
  - Park Magnet - $19,900.00
- Gifted and Talented Grants:
  - Advanced Placement teacher grants for materials - $2,000.00
  - Crystal Bridges Art Grants for art kits for grades 3-8 - $200.00

- o Arkansas Game and Fish grant for owl pellet dissection - $350.00
- o Hot Springs and Hot Springs Village Symphony Grant
- o Hot Springs Foundation Grant
- o Blue and You Mini-Grant for STEM
- o Arkansas Community Foundation - Youth Advisory Council Grant
- o Delta Kappa Gamma – Breakout EDU boxes and subscription - $500.00

Source: Hot Springs School District

Grade Retention

The total number of students retained in the 2020-2021 school year in the Hot Springs School District was 16 students. Table 50 presents this provision by racial demographic in the district for that school year.

| TABLE 50: Hot Springs School District Grade Retention | | | |
|---|---|---|---|
| 2020-2021 School Year | | | 2019-20 SY Percent |
| Race | Number | Percent | |
| African American | 4 | 25% | 40% |
| Asian | 0 | 0% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% |
| Hispanic | 4 | 25% | 26.67% |
| Native American | 0 | 0% | 0% |
| Two or More Races | 4 | 25% | 10.67% |
| White | 4 | 25% | 22.67% |

Percent (%) represents the number of students retained in a grade by race out of the total number of students retained.
Source: Arkansas Statewide Information System (SIS)

Withdrawals

The total withdrawals in the Hot Springs School District for the 2020-2021 school year was 117 students. Table 51 presents the number of student enrollments that were withdrawn by racial demographic and reason in the district.

| TABLE 51:  2020-2021 Hot Springs School District Withdrawals by Race | | | | | | |
|---|---|---|---|---|---|---|
| Reason | African American | Asian | Hispanic | Native American | Two or More Races | White |
| Enrolled in GED Program | 3 | 0 | 0 | 0 | 2 | 3 |
| Enrolled in Home School | 2 | 0 | 3 | 0 | 0 | 8 |
| Enrolled in Other School | 19 | 2 | 4 | 0 | 4 | 21 |
| Enrolled in Private School | 0 | 0 | 0 | 0 | 0 | 3 |
| Lack of Interest | 0 | 0 | 1 | 0 | 0 | 1 |
| Other | 11 | 0 | 3 | 0 | 5 | 22 |

Source: Arkansas Department of Education (ADE) Data Center

Home School

The total number of students participating in home school residing in the Hot Springs School District during the 2020-2021 school year was 151 students.  The number

reflects 4% of the combined home school and non-home school student population in that school year.
Source: DESE 2020-2021 Home School Annual Report

Graduation Rate
The total number of students graduating in the 2020-2021 school year in the Hot Springs School District was 227 students.  Table 52 presents the overall graduation rate by racial demographic in the school district for the most recent three years.

| TABLE 52: Hot Springs School District Overall Graduation | | | | |
|---|---|---|---|---|
| Race | 2020-2021 School Year (SY) | | 2019-20 SY Rate | 2018-19 SY Rate |
| | Number of Actual Graduates | Rate | | |
| African American | 109 | 86.89% | 78.22% | 74.36% |
| Asian | 1 | 100% | 100% | 100% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 100% |
| Hispanic | 42 | 86% | 75% | 65.45% |
| Native American | 0 | 0% | 75% | 0% |
| Two or More Races | 13 | 76.47% | 80% | 72.73% |
| White | 62 | 72.41% | 80.23% | 66.28% |
| | State Average | 88.46% | 88.78% | 87.56% |

Source: Arkansas Statewide Information System (SIS) & My School Info.

The number of actual graduates is defined as the number of students who graduated during the 2020-2021 school year.

43

**Jessieville School District Data**

Physical Characteristics
Jessieville School District is nestled in the Ouachita Mountains.  It serves a 203 square
miles radius and is located north of Hot Springs on Highway 7.

Student Demographics
Student enrollment in the Jessieville School District for the 2021-2022 school year was
819 students.  Table 53 displays student racial demographics in the district for the most
recent three years.

| TABLE 53: Jessieville School District Student Enrollment | | | | |
|---|---|---|---|---|
| Race | 2021-2022 School Year (SY) | | 2020-21 SY Percent | 2019-20 SY Percent |
| | Number | Percent | | |
| African American | 16 | 1.95% | 2.35% | 2.04% |
| Asian | 7 | 0.85% | 0.87% | 0.84% |
| Hawaiian/Pacific Islander | 2 | 0.24% | 0.12% | 0.36% |
| Hispanic | 37 | 4.52% | 4.96% | 4.56% |
| Native American | 3 | 0.37% | 0.62% | 0.48% |
| Two or More Races | 55 | 6.72% | 4.96% | 3.24% |
| White | 699 | 85.35% | 86.12% | 88.48% |

Source: My School Info.

Teacher Demographics
Jessieville School District currently employs 94 certified employees that are only
teachers. Table 54 displays teacher racial demographics in the district for the most
recent three years.

| TABLE 54: Jessieville School District Teacher Demographics | | | | |
|---|---|---|---|---|
| Race | 2021-22 School Year (SY) | | 2020-21 SY Percent | 2019-20 SY Percent |
| | Number | Percent | | |
| African American | 0 | 0% | 0% | 0% |
| Asian | 0 | 0% | 0% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 0 | 0% | 0% | 0% |
| Native American | 0 | 0% | 0% | 0% |
| Two or More Races | 0 | 0% | 0% | 0% |
| White | 94 | 100% | 100% | 100% |

Source: My School Info.

Student and Teacher Demographics Comparison

Table 55 displays the teacher racial demographics as compared to the student racial demographics in the Jessieville School District for the most recent two years.

| TABLE 55: Jessieville School District Student and Teacher Demographics Comparison | | |
|---|---|---|
| Race | Gap Percent | |
| | 2021-22 SY | 2020-21 SY |
| African American | -1.95% | -2.35% |
| Asian | -0.85% | -0.87% |
| Hawaiian/ Pacific Islander | -0.24% | -0.12% |
| Hispanic | -4.52% | -4.96% |
| Native American | -0.37% | -0.62% |
| Two or More Races | -6.72% | -4.96% |
| White | +14.65% | +13.88% |

Staff Development

Professional development relevant to the Settlement Agreement at Jessieville School District during the 2021-2022 school year includes:

- Study of Marzano's New Art and Science of Teaching with the full faculty - 12 hours.
- Professional development for teachers on instructional strategies, identification, and services provided:
  - English Language Learners (ELL) and English as a Second Language (ESL).
  - Students served under Section 504.
  - Students served under the Individuals with Disabilities Education Act (IDEA) in special education.
  - Students in Gifted and Talented.
- Boundless Learning (Co-Teaching) to support special education teachers and teachers that support students in grades K-12.
- Title IX training for teachers and staff.
- Title IX training for Title IX Coordinator and Administrators.
- Dawson Education Service Cooperative Specialists provide regular on-site visits.
- Garland County Desegregation Report review and debrief with all faculty.
- Arkansas Rural Education Network - Leadership Training for administrators and teacher leaders.
- Capturing Kids' Hearts with the full faculty - 18 hours.

Source: Jessieville School District

Curriculum

Curriculum changes made at Jessieville School District during the 2021-2022 school year include:

45

- Districtwide focus on reading, writing, and discussion in every class, every day.
- Reading Initiative for Student Excellence (R.I.S.E.) in grades K-5.
- Curriculum support:
  - o IXL for literacy, math, and science in grades 3-8.
  - o Stemscopes in grades 3-8.
  - o Lexia Reading in grades K-10.
  - o Symphony Math in grades K-5.
  - o Apex Learning in grades 6-12 for credit recovery and summer school.

Source: Jessieville School District

Alternative Education Services

The total enrollment in the Jessieville School District alternative learning environment for the 2020-2021 school year was 44 students. Table 56 displays the student enrollment in alternative education instructional programs by racial demographic in the district.

| TABLE 56: 2020-2021 Jessieville School District Alternative Learning Environment Enrollment | | |
|---|---|---|
| Race | Number | Percent |
| African American | 3 | 6.82% |
| Asian | 0 | 0% |
| Hawaiian/Pacific Islander | 0 | 0% |
| Hispanic | 2 | 4.55% |
| Native American | 0 | 0% |
| Two or More Races | 0 | 0% |
| White | 39 | 88.64% |

Percent (%) represents the number of students enrolled in the Alternative Learning Environment (ALE) by race out of the total number of students enrolled in the ALE.
Source:  Arkansas Department of Education (ADE) Data Center

Gifted and Talented Services

The total number of students enrolled in the Gifted and Talented program for the 2021-2022 school year in the Jessieville School District was 51 students.  Table 57 presents the Gifted and Talented student enrollment by racial demographic in the district for the most recent three years.

| TABLE 57: Jessieville School District Gifted and Talented Enrollment | | | | |
|---|---|---|---|---|
| 2021-2022 School Year (SY) | | | 2020-21 SY Percent | 2019-20 SY Percent |
| Race | Number | Percent | | |
| African American | 0 | 0% | 0% | 0% |
| Asian | 0 | 0% | 0% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 4 | 7.84% | 4.26% | 3.51% |
| Native American | 1 | 1.96% | 0% | 0% |
| Two or More Races | 4 | 7.84% | 6.38% | 1.75% |
| White | 42 | 82.35% | 89.36% | 94.74% |

Percent (%) represents the number of students enrolled in the Gifted and Talented program by race out of the total number of students enrolled in that program.
Source: Arkansas Statewide Information System (SIS) & My School Info.

Special Education and Student Services
The total number of students receiving special education services for the 2021-2022 school year in the Jessieville School District was 104.  Table 58 presents the special education student enrollment by racial demographic in the district for the most recent three years.

| TABLE 58: Jessieville School District Special Education Enrollment (Students served under IDEA) | | | | |
|---|---|---|---|---|
| 2021-2022 School Year (SY) | | | 2020-21 SY Percent | 2019-20 SY Percent |
| Race | Number | Percent | | |
| African American | 1 | 0.96% | 0% | 1.92% |
| Asian | 0 | 0% | 0% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 4 | 3.85% | 5.05 | 1.92% |
| Native American | 0 | 0% | 0% | 0% |
| Two or More Races | 9 | 8.65% | 2.02% | 1.92% |
| White | 90 | 86.40% | 92.93% | 94.23% |

Percent (%) represents the number of students served under IDEA by race out of the total number of students served under IDEA.
Source:  Arkansas Department of Education (ADE) Data Center

The total number of students receiving services under Section 504 for the 2021-2022 school year in the Jessieville School District was 56 students.  Table 59 presents the provision of services by racial demographic in the district for the most recent three years.

| TABLE 59: Jessieville School District Providing Services Under Section 504 | | | | |
|---|---|---|---|---|
| 2021-2022 School Year (SY) | | | 2020-21 SY Percent | 2019-20 SY Percent |
| Race | Number | Percent | | |
| African American | 1 | 1.79% | 0% | 0% |
| Asian | 0 | 0% | 0% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 0 | 0% | 2.38% | 2.33% |
| Native American | 0 | 0% | 0% | 2.33% |
| Two or More Races | 5 | 8.93% | 4.76% | 2.33% |
| White | 50 | 89.29% | 92.86% | 93.02% |

Percent (%) represents the number of students served under Section 504 by race out of the total number of students served under Section 504.
Source:  Arkansas Department of Education (ADE) Data Center

The total number of students receiving dyslexia therapy for the 2021-2022 school year in the Jessieville School District was 71 students.  Table 60 presents the provision of dyslexia services by racial demographic in the district for the most recent three years.

| TABLE 60: Jessieville School District Providing Dyslexia Therapy Services | | | | |
|---|---|---|---|---|
| 2021-2022 School Year (SY) | | | 2020-21 SY Percent | 2019-20 SY Percent |
| Race | Number | Percent | | |
| African American | 0 | 0% | 0% | 0% |
| Asian | 0 | 0% | 0% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 2 | 2.82% | 1.41% | 0% |
| Native American | 0 | 0% | 1.41% | 1.52% |
| Two or More Races | 3 | 4.23% | 7.04% | 7.58% |
| White | 66 | 92.96% | 90.14% | 90.91% |

Percent (%) represents the number of students being provided dyslexia therapy services by race out of the total number of students being provided these services.
Source:  Arkansas Department of Education (ADE) Data Center

Grants
Grants awarded to the Jessieville School District during the 2021-2022 school year include:
- School-Based Health Center Grant
- 21st Century Community Learning Centers (CCLC) Grant, an after-school tutoring and enrichment program.
- AERN - Leadership Training - Year 2 with a focus on curriculum development.

Source: Jessieville School District

Grade Retention
The total number of students retained in the 2020-2021 school year in the Jessieville School District was 25 students.  Table 61 presents this provision by racial demographic in the district for that school year.

| TABLE 61: Jessieville School District Grade Retention | | | |
|---|---|---|---|
| 2020-2021 School Year | | | 2019-20 SY Percent |
| Race | Number | Percent | |
| African American | 1 | 4% | 5.26% |
| Asian | 0 | 0% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% |
| Hispanic | 0 | 0% | 5.26% |
| Native American | 0 | 0% | 0% |
| Two or More Races | 2 | 8% | 10.53% |
| White | 22 | 88% | 78.95% |

Percent (%) represents the number of students retained in a grade by race out of the total number of students retained.
Source: Arkansas Statewide Information System (SIS)

Withdrawals

The total withdrawals in the Jessieville School District for the 2020-2021 school year was 23 students. Table 62 presents the number of student enrollments that were withdrawn by racial demographic and reason in the district.

| TABLE 62:  2020-2021 Jessieville School District Withdrawals by Race | | | | |
|---|---|---|---|---|
| Reason | Hispanic | Native American | Two or More Races | White |
| Enrolled in Home School | 2 | 0 | 1 | 12 |
| Enrolled in Other School | 1 | 2 | 0 | 3 |
| Enrolled in Private School | 0 | 0 | 0 | 2 |

Source: Arkansas Department of Education (ADE) Data Center

Home School

The total number of students participating in home school residing in the Jessieville School District during the 2020-2021 school year was 77 students.  The number reflects 8.7% of the combined home school and non-home school student population in that school year.
Source: DESE 2020-2021 Home School Annual Report

Graduation Rate

The total number of students graduating in the 2020-2021 school year in the Jessieville School District was 51 students.  Table 63 presents the overall graduation rate by racial demographic in the school district for the most recent three years.

| TABLE 63: Jessieville School District Overall Graduation | | | | |
|---|---|---|---|---|
| Race | 2020-2021 School Year (SY) | | 2019-20 SY Rate | 2018-19 SY Rate |
| | Number of Actual Graduates | Rate | | |
| African American | 0 | 0% | 100% | 0% |
| Asian | 0 | 0% | 0% | 100% |
| Hawaiian/Pacific Islander | 0 | 0% | 100% | 0% |
| Hispanic | 6 | 100% | 33% | 100% |
| Native American | 0 | 0% | 0% | 0% |
| Two or More Races | 0 | 0% | 0% | 100% |
| White | 45 | 93.62% | 92.86% | 85.19% |
| | State Average | 88.46% | 88.78% | 87.56% |

Source: Arkansas Statewide Information System (SIS) & My School Info.

The number of actual graduates is defined as the number of students who graduated during the 2020-2021 school year.

## Lake Hamilton School District Data

Physical Characteristics
Lake Hamilton School District covers 167 square miles and is located west of Hot Springs on Highway 70.

Student Demographics
Student enrollment in the Lake Hamilton School District for the 2021-2022 school year was 4,128 students.  Table 64 displays student racial demographics in the district for the most recent three years.

| TABLE 64: Lake Hamilton School District Student Enrollment | | | | |
|---|---|---|---|---|
| Race | 2021-2022 School Year (SY) | | 2021-21 SY Percent | 2019-20 SY Percent |
| | Number | Percent | | |
| African American | 155 | 3.75% | 3.72% | 3.98% |
| Asian | 26 | 0.63% | 0.52% | 0.39% |
| Hawaiian/Pacific Islander | 3 | 0.07% | 0.07% | 0.09% |
| Hispanic | 531 | 12.86% | 12.54% | 11.91% |
| Native American | 20 | 0.48% | 0.45% | 0.53% |
| Two or More Races | 260 | 6.3% | 6.37% | 5.98% |
| White | 3,133 | 75.9% | 76.33% | 77.12% |

Source: My School Info.

Teacher Demographics
Lake Hamilton School District currently employs 299 certified employees that are only teachers.  Table 65 displays teacher racial demographics in the district for the most recent three years.

| TABLE 65: Lake Hamilton School District Teacher Demographics | | | | |
|---|---|---|---|---|
| Race | 2021-2022 School Year (SY) | | 2020-21 SY Percent | 2019-20 SY Percent |
| | Number | Percent | | |
| African American | 2 | 0.67% | 0.38% | 1.09% |
| Asian | 0 | 0% | 0% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 3 | 1% | 1.13% | 1.46% |
| Native American | 0 | 0% | 0% | 0% |
| Two or More Races | 0 | 0% | 0% | 0% |
| White | 294 | 98.33% | 98.5% | 97.45% |

Source: My School Info.

<u>Student and Teacher Demographics Comparison</u>
Table 66 displays the teacher racial demographics as compared to the student racial demographics in the Lake Hamilton School District for the most recent two years.

| TABLE 66: Lake Hamilton School District Student and Teacher Demographics Comparison | | |
|---|---|---|
| **Race** | ***Gap Percent*** | |
| | **2021-22 SY** | **2020-21 SY** |
| African American | *-3.08%* | *-3.34%* |
| Asian | *-0.63%* | *-0.52%* |
| Hawaiian/ Pacific Islander | *-0.07%* | *-0.07%* |
| Hispanic | *-11.86%* | *-11.41%* |
| Native American | *-0.48%* | *-0.45%* |
| Two or More Races | *-6.3%* | *-6.37%* |
| White | *+22.43%* | *+22.17%* |

<u>Staff Development</u>
Professional development relevant to the Settlement Agreement at Lake Hamilton School District during the 2021-2022 school year includes:
- Prejudice Reduction to assist 52 new staff members.
Source: Lake Hamilton School District

<u>Curriculum</u>
Curricula changes made at Lake Hamilton School District during the 2021-2022 school year include:
- Lake Hamilton Junior High and Lake Hamilton Middle -
  - IXL as a supplemental program for reading and math intervention.
- Lake Hamilton High, Junior High, and Alternative Learning Environment (ALE) -
  - Edgenuity to assist in credit recovery and the provision of elective courses.
- Lake Hamilton High, Lake Hamilton Junior High, Lake Hamilton Middle, Lake Hamilton Intermediate, Lake Hamilton Elementary, and Lake Hamilton Primary -
  - The APPLE Group OG in 3D dyslexia program to assist in reading instruction.
Source: Lake Hamilton School District

Alternative Education Services

The total enrollment in the Lake Hamilton School District alternative learning environment for the 2020-2021 school year was 100 students. Table 67 displays the student enrollment in alternative education instructional programs by racial demographic in the district.

| TABLE 67: 2020-2021 Lake Hamilton School District Alternative Learning Environment Enrollment | | |
|---|---|---|
| Race | Number | Percent |
| African American | 5 | 5% |
| Asian | 0 | 0% |
| Hawaiian/Pacific Islander | 0 | 0% |
| Hispanic | 9 | 9% |
| Native American | 0 | 0% |
| Two or More Races | 0 | 0% |
| White | 86 | 86% |

Percent (%) represents the number of students enrolled in the Alternative Learning Environment (ALE) by race out of the total number of students enrolled in the ALE.
Source:  Arkansas Department of Education (ADE) Data Center

Gifted and Talented Services

The total number of students enrolled in the Gifted and Talented program for the 2021-2022 school year in the Lake Hamilton School District was 215 students.  Table 68 presents the Gifted and Talented student enrollment by racial demographic in the district for the most recent three years.

| TABLE 68: Lake Hamilton School District Gifted and Talented Enrollment | | | | |
|---|---|---|---|---|
| 2021-2022 School Year (SY) | | | 2020-21 SY Percent | 2019-20 SY Percent |
| Race | Number | Percent | | |
| African American | 3 | 1.40% | 1.38% | 0.88% |
| Asian | 2 | 0.93% | 0.92% | 0.44% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 15 | 6.98% | 7.37% | 6.64% |
| Native American | 1 | 0.47% | 0% | 0% |
| Two or More Races | 16 | 7.44% | 7.37% | 7.52% |
| White | 178 | 82.79% | 82.95% | 84.51% |

Percent (%) represents the number of students enrolled in the Gifted and Talented program by race out of the total number of students enrolled in that program.
Source: Arkansas Statewide Information System (SIS) & My School Info.

Special Education and Student Services
The total number of students receiving special education services for the 2021-2022 school year in the Lake Hamilton School District was 468 students.  Table 69 presents the special education student enrollment by racial demographic in the district for the most recent three years.

| TABLE 69: Lake Hamilton School District Special Education Enrollment (Students served under IDEA) | | | | |
|---|---|---|---|---|
| 2021-2022 School Year (SY) | | | 2020-21 SY Percent | 2019-20 SY Percent |
| Race | Number | Percent | | |
| African American | 28 | 5.98% | 7.09% | 6.09% |
| Asian | 2 | 0.43% | 0.40% | 0.2% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 63 | 13.46% | 11.74% | 11.36% |
| Native American | 2 | 0.43% | 0.20% | 0.2% |
| Two or More Races | 33 | 7.05% | 5.06% | 4.87% |
| White | 340 | 72.65% | 75.30% | 77.28% |

Percent (%) represents the number of students served under IDEA by race out of the total number of students served under IDEA.
Source:  Arkansas Department of Education (ADE) Data Center

The total number of students receiving services under Section 504 for the 2021-2022 school year in the Lake Hamilton School District was 579 students.  Table 70 presents the provision of services by racial demographic in the district for the most recent three years.

| TABLE 70: Lake Hamilton School District Providing Services Under Section 504 | | | | |
|---|---|---|---|---|
| 2021-2022 School Year (SY) | | | 2020-21 SY Percent | 2019-20 SY Percent |
| Race | Number | Percent | | |
| African American | 22 | 3.80% | 3.61% | 2.6% |
| Asian | 0 | 0% | 0% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 40 | 6.91% | 6.99% | 6.91% |
| Native American | 1 | 0.17% | 0% | 0% |
| Two or More Races | 35 | 6.05% | 5.78 | 5.25% |
| White | 481 | 83.07% | 83.61% | 85.08% |

Percent (%) represents the number of students served under Section 504 by race out of the total number of students served under Section 504.
Source:  Arkansas Department of Education (ADE) Data Center

The total number of students receiving dyslexia therapy for the 2021-2022 school year in the Lake Hamilton School District was 440 students.  Table 71 presents the provision of dyslexia services by racial demographic in the district for the most recent three years.

| TABLE 71: Lake Hamilton School District Providing Dyslexia Therapy Services | | | | |
|---|---|---|---|---|
| 2021-2022 School Year (SY) | | | 2020-21 SY | 2019-20 SY |
| Race | Number | Percent | Percent | Percent |
| African American | 21 | 4.77% | 4.86% | 4.49% |
| Asian | 0 | 0% | 0% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 39 | 8.86% | 8.65% | 9.29% |
| Native American | 1 | 0.23% | 0.27% | 0% |
| Two or More Races | 29 | 6.59% | 6.49% | 6.41% |
| White | 350 | 79.55% | 79.73% | 79.81% |

Percent (%) represents the number of students being provided dyslexia therapy services by race out of the total number of students being provided these services.
Source:  Arkansas Department of Education (ADE) Data Center

Grants
Grants awarded to the Lake Hamilton School District during the 2021-2022 school year include:
- Solution Tree PLC Grant
  - Lake Hamilton Intermediate School – Year 3
  - Lake Hamilton Middle School – Year 1
  - Lake Hamilton Junior High School – Year 2
- Advancing Wellness and Resiliency in Education (AWARE) Grant
  - Lake Hamilton High School - $10,000.00
- Southern Regional Education Board (SREB) Career Pathways Review Grant
  - Lake Hamilton High School – Year 2 - $20,000.00
- Epidemiology and Laboratory Capacity (ELC) Point of Contact Grant – to support COVID-19 expenses - $64,471.00
- Arkansas Economic Development Commission Arkansas National Archery in the Schools Program (ANASP) Grant - $1,319.00
- Unified Sports Special Olympics Disk Golf - $2,500.00
- West Central Planning and Development Zone Recycling Grant - $3,000

Source: Lake Hamilton School District

Grade Retention
The total number of students retained in the 2020-2021 school year in the Lake Hamilton School District was 42 students.  Table 72 presents this provision by racial demographic in the district for that school year.

| TABLE 72: Lake Hamilton School District Grade Retention | | | |
|---|---|---|---|
| 2020-2021 School Year | | | 2019-20 SY Percent |
| Race | Number | Percent | |
| African American | 1 | 2.38% | 5.71% |
| Asian | 0 | 0% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% |
| Hispanic | 9 | 21.43% | 11.43% |
| Native American | 0 | 0% | 0% |
| Two or More Races | 3 | 7.14% | 5.71% |
| White | 29 | 69.05% | 77.14% |

Percent (%) represents the number of students retained in a grade by race out of the total number of students retained.
Source: Arkansas Statewide Information System (SIS)

Withdrawals
The total withdrawals in the Lake Hamilton School District for the 2020-2021 school year was 145 students.  Table 73 presents the number of student enrollments that were withdrawn by racial demographic and reason in the district.

| TABLE 73:  2020-2021 Lake Hamilton School District Withdrawals by Race | | | | | | |
|---|---|---|---|---|---|---|
| Reason | African American | Asian | Hispanic | Native American | Two or More Races | White |
| Enrolled in GED Program | 0 | 0 | 0 | 0 | 0 | 9 |
| Enrolled in Home School | 1 | 0 | 0 | 0 | 2 | 34 |
| Enrolled in Other School | 2 | 2 | 10 | 0 | 6 | 29 |
| Enrolled in Private School | 0 | 0 | 1 | 0 | 0 | 9 |
| Lack of Interest | 0 | 0 | 0 | 0 | 0 | 4 |
| Other | 2 | | 8 | 1 | 6 | 19 |

Source: Arkansas Department of Education (ADE) Data Center

Home School
The total number of students participating in home school residing in the Lake Hamilton School District during the 2020-2021 school year was 251 students.  The number reflects 5.6% of the combined home school and non-home school student population in that school year.
Source: DESE 2020-2021 Home School Annual Report

Graduation Rate

The total number of students graduating in the 2020-2021 school year in the Lake Hamilton School District was 273 students.  Table 74 presents the overall graduation rate by racial demographic in the school district for the most recent three years.

| TABLE 74: Lake Hamilton School District Overall Graduation | | | | |
|---|---|---|---|---|
| **Race** | **2020-2021 School Year (SY)** | | **2019-20 SY Rate** | **2018-19 SY Rate** |
| | **Number of Actual Graduates** | **Rate** | | |
| African American | 10 | 90.91% | 61.54% | 77.78% |
| Asian | 0 | 0% | 100% | 100% |
| Hawaiian/Pacific Islander | 0 | 0% | 100% | 100% |
| Hispanic | 40 | 86.96% | 86.11% | 83.33% |
| Native American | 1 | 50% | 100% | 0% |
| Two or More Races | 20 | 83.33% | 86.67% | 85.71% |
| White | 202 | 83.88% | 88.21% | 84.7% |
| | State Average | 88.46% | 88.78% | 87.56% |

Source: Arkansas Statewide Information System (SIS) & My School Info.

The number of actual graduates is defined as the number of students who graduated during the 2020-2021 school year.

56

**Lakeside School District Data**

Physical Characteristics
Lakeside School District covers 61 square miles and is located southeast of Hot Springs on Highway 270.

Student Demographics
Student enrollment in the Lakeside School District for the 2021-2022 school year was 3,347 students.  Table 75 displays student racial demographics in the district for the most recent three years.

| TABLE 75: Lakeside School District Student Enrollment | | | | |
|---|---|---|---|---|
| Race | 2021-2022 School Year (SY) | | 2020-21 SY Percent | 2019-20 SY Percent |
| | Number | Percent | | |
| African American | 260 | 7.77% | 7.76% | 8.16% |
| Asian | 61 | 1.82% | 1.61% | 1.64% |
| Hawaiian/Pacific Islander | 8 | 0.24% | 0.15% | 0.17% |
| Hispanic | 406 | 12.13% | 12.13% | 11.17% |
| Native American | 13 | 0.39% | 0.44% | 0.63% |
| Two or More Races | 179 | 5.35% | 4.69% | 4.85% |
| White | 2,420 | 72.3% | 73.22% | 73.37% |

Source: My School Info.

Teacher Demographics
Lakeside School District currently employs 256 certified employees that are only teachers.  Table 76 displays teacher racial demographics in the district for the most recent three years.

| TABLE 76: Lakeside School District Teacher Demographics | | | | |
|---|---|---|---|---|
| Race | 2021-2022 School Year (SY) | | 2020-21 SY Percent | 2019-20 SY Percent |
| | Number | Percent | | |
| African American | 7 | 2.73% | 2.61% | 1.74% |
| Asian | 2 | 0.78% | 0.87% | 0.43% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 0 | 0% | 0% | 0% |
| Native American | 0 | 0% | 0% | 0% |
| Two or More Races | 0 | 0% | 0% | 0% |
| White | 247 | 96.48% | 96.52% | 97.83% |

Source: My School Info.

Student and Teacher Demographics Comparison
Table 77 displays the teacher racial demographics as compared to the student racial demographics in the Lakeside School District for the most recent two years.

| TABLE 77: Lakeside School District Student and Teacher Demographics Comparison | | |
|---|---|---|
| **Race** | *Gap Percent* | |
| | **2021-22 SY** | **2020-21 SY** |
| African American | *-5.04%* | *-5.15%* |
| Asian | *-1.04%* | *-0.74%* |
| Hawaiian/ Pacific Islander | *-0.24%* | *-0.15%* |
| Hispanic | *-12.13%* | *-12.13%* |
| Native American | *-0.39%* | *-0.44%* |
| Two or More Races | *-5.35%* | *-4.69%* |
| White | *+24.18%* | *+24.46%* |

Staff Development
Professional development relevant to the Settlement Agreement at Lakeside School District during the 2021-2022 school year includes:
- Illustrative Mathematics training is planned for the 2022-2023 school year to include Algebra II and Geometry.
- Inclusive Practices Project through Professional Learning Communities (PLC) at Lakeside Junior High to ensure an intentional focus on inclusive practices to support students served under IDEA as well as other groups of struggling learners.

Source: Lakeside School District; Arkansas Department of Education (ADE) Division of Elementary and Secondary Education (DESE) Special Projects

Curriculum
Curricula changes made at Lakeside School District during the 2021-2022 school year include:
- Foundations, a multisensory and systematic phonics, spelling, and handwriting program, has been extended to grade 3.
- Wit & Wisdom, a comprehensive ELA curriculum for students in grades K-8, has been fully implemented in grade 3. The Wit & Wisdom digital component was used previously to support students due to the threat of COVID-19.
- Just Words, a highly explicit, multisensory decoding and spelling program for students in grades 4–12 who have mild to moderate gaps in their decoding and spelling proficiency but do not require intensive intervention, has been implemented in grades 4-9.  The program is designed for students with below-average decoding and spelling scores.
- Piano Lab has been added for grade 5.
- Illustrative Mathematics has been extended to include Algebra I.  Expansion is planned for the 2022-2023 school year to include Algebra II and Geometry.

- Project Lead the Way (PLTW), a science, technology, engineering, and mathematics curriculum, has been incorporated into all grade 7 and 8 science classes.
- Open Up Resources has been extended to grade 8 in math.

Source: Lakeside School District

Alternative Education Services

The total enrollment in the Lakeside School District alternative learning environment for the 2020-2021 school year was 61 students. Table 78 displays the student enrollment in alternative education instructional programs by racial demographic in the district.

| TABLE 78: 2020-2021 Lakeside School District Alternative Learning Environment Enrollment | | |
|---|---|---|
| Race | Number | Percent |
| African American | 14 | 22.95% |
| Asian | 0 | 0% |
| Hawaiian/Pacific Islander | 0 | 0% |
| Hispanic | 8 | 13.11% |
| Native American | 0 | 0% |
| Two or More Races | 0 | 0% |
| White | 39 | 63.93% |

Percent (%) represents the number of students enrolled in the Alternative Learning Environment (ALE) by race out of the total number of students enrolled in the ALE.
Source: Arkansas Department of Education (ADE) Data Center

Gifted and Talented Services

The total number of students enrolled in the Gifted and Talented program for the 2021-2022 school year in the Lakeside School District was 173 students.  Table 79 presents the Gifted and Talented student enrollment by racial demographic in the district for the most recent three years.

| TABLE 79: Lakeside School District Gifted and Talented Enrollment | | | | |
|---|---|---|---|---|
| 2021-2022 School Year (SY) | | | 2020-21 SY Percent | 2019-20 SY Percent |
| Race | Number | Percent | | |
| African American | 2 | 1.16% | 1.09% | 1.57% |
| Asian | 4 | 2.31% | 2.72% | 2.62% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0.52% |
| Hispanic | 9 | 5.2% | 5.43% | 5.24% |
| Native American | 1 | 0.58% | 0.54% | 0.52% |
| Two or More Races | 9 | 5.2% | 3.80% | 3.76% |
| White | 148 | 85.55% | 86.41% | 85.86% |

Percent (%) represents the number of students enrolled in the Gifted and Talented program by race out of the total number of students enrolled in that program.
Source: Arkansas Statewide Information System (SIS) & My School Info.

<u>Special Education and Student Services</u>
The total number of students receiving special education services for the 2021-2022 school year in the Lakeside School District was 398.  Table 80 presents the special education student enrollment by racial demographic in the district for the most recent three years.

| TABLE 80: Lakeside School District Special Education Enrollment (Students served under IDEA) | | | | |
|---|---|---|---|---|
| 2021-2022 School Year (SY) | | | 2020-21 SY Percent | 2019-20 SY Percent |
| Race | Number | Percent | | |
| African American | 51 | 12.81% | 12.57% | 14.78% |
| Asian | 5 | 1.26% | 1.34% | 1.08% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 59 | 14.82% | 13.64% | 9.68% |
| Native American | 0 | 0% | 0% | 0% |
| Two or More Races | 25 | 6.28% | 4.01% | 4.84% |
| White | 258 | 64.82% | 68.45% | 69.62% |

Percent (%) represents the number of students served under IDEA by race out of the total number of students served under IDEA.
Source:  Arkansas Department of Education (ADE) Data Center

The total number of students receiving services under Section 504 for the 2021-2022 school year in the Lakeside School District was 308 students.  Table 81 presents the provision of services by racial demographic in the district for the most recent three years.

| TABLE 81: Lakeside School District Providing Services Under Section 504 | | | | |
|---|---|---|---|---|
| 2021-2022 School Year (SY) | | | 2020-21 SY Percent | 2019-20 SY Percent |
| Race | Number | Percent | | |
| African American | 24 | 7.79% | 6.73% | 6.9% |
| Asian | 1 | 0.32% | 0.96% | 0.57% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 25 | 8.12% | 6.73% | 7.47% |
| Native American | 0 | 0% | 0.48% | 1.15% |
| Two or More Races | 16 | 5.19% | 3.85% | 5.17% |
| White | 242 | 78.57% | 81.25 | 78.74% |

Percent (%) represents the number of students served under Section 504 by race out of the total number of students served under Section 504.
Source:  Arkansas Department of Education (ADE) Data Center

60

The total number of students receiving dyslexia therapy for the 2021-2022 school year in the Lakeside School District was 244 students.  Table 82 presents the provision of dyslexia services by racial demographic in the district for the most recent three years.

| TABLE 82: Lakeside School District Providing Dyslexia Therapy Services | | | | |
|---|---|---|---|---|
| 2021-2022 School Year (SY) | | | 2020-21 SY Percent | 2019-20 SY Percent |
| Race | Number | Percent | | |
| African American | 25 | 10.25% | 12.64% | 13.62% |
| Asian | 3 | 1.23% | 0.74% | 0.39% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 27 | 11.07% | 10.41% | 10.12% |
| Native American | 0 | 0% | 0% | 0% |
| Two or More Races | 19 | 7.79% | 7.06% | 5.84% |
| White | 170 | 69.67% | 69.14% | 70.04% |

Percent (%) represents the number of students being provided dyslexia therapy services by race out of the total number of students being provided these services.
Source:  Arkansas Department of Education (ADE) Data Center

Grants
Grants awarded to the Lakeside School District during the 2021-2022 school year include:
- District Wide:  McKinney Vento Grant - $20,000.00
- Lakeside Primary School:
  - Arkansas Better Chances for Prekindergarten - $370,110.00
  - American Rescue Plan Act for Prekindergarten
  - Operation Grant - $25,000.00
- Lakeside Middle School:
  - Music Educator Award Grammy Semifinalist Award - $500.00 for Lakeside Middle School and $500.00 for Lakeside School District
- Lakeside High School:
  - Career and Technical Education (CTE) Start-Up Grants for the 2022-2023 school year
    - Cybersecurity - $29,500.00
    - Programming - $26,877.00
    - Pre-engineering - $44,771.44
    - Career Readiness and Work-based Learning (WBL) - $24,225.00
  - Arkansas Department of Education (ADE) Advanced Placement (AP) Grants for the Spring of 2022
    - AP US Government and AP Comparative Politics - $1,000.00
    - AP Computer Science Principles - $1,000.00
  - West Central Arkansas Planning and Development Recycling Grant - $3,000.00
  - Arkansas Rehabilitation Services (WOLF) $11,000.00
  - AR Rural Development Commission- $1,160.49

Source: Lakeside School District

Grade Retention

The total number of students retained in the 2020-2021 school year in the Lakeside School District was 22 students.  Table 83 presents this provision by racial demographic in the district for that school year.

| TABLE 83: Lakeside School District Grade Retention | | | |
|---|---|---|---|
| **2020-2021 School Year** | | | **2019-20 SY Percent** |
| **Race** | **Number** | **Percent** | |
| African American | 4 | 18.18% | 4.55% |
| Asian | 0 | 0% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% |
| Hispanic | 2 | 9.09% | 31.82% |
| Native American | 0 | 0% | 0% |
| Two or More Races | 1 | 4.55% | 4.55% |
| White | 15 | 68.18% | 59.09% |

Percent (%) represents the number of students retained in a grade by race out of the total number of students retained.
Source: Arkansas Statewide Information System (SIS)

Withdrawals

The total withdrawals in the Lakeside School District for the 2020-2021 school year was 92 students.  Table 84 presents the number of student enrollments that were withdrawn by racial demographic and reason in the district.

| TABLE 84:  2020-2021 Lakeside School District Withdrawals by Race | | | | | | |
|---|---|---|---|---|---|---|
| **Reason** | African American | Asian | Hispanic | Native American | Two or More Races | White |
| Early Graduate | 0 | 1 | 0 | 0 | 0 | 0 |
| Enrolled in GED Program | 0 | 0 | 2 | 0 | 0 | 3 |
| Enrolled in Home School | 3 | 0 | 1 | 0 | 1 | 13 |
| Enrolled in Other School | 7 | 0 | 5 | 0 | 4 | 20 |
| Enrolled in Private School | 0 | 0 | 0 | 0 | 0 | 2 |
| Lack of Interest | 0 | 0 | 0 | 0 | 1 | 1 |
| Other | 4 | 0 | 2 | 0 | 1 | 21 |

Source: Arkansas Department of Education (ADE) Data Center

Home School

The total number of students participating in home school residing in the Lakeside School District during the 2020-2021 school year was 135 students.  The number reflects 3.8% of the combined home school and non-home school student population in that school year.
Source: DESE 2020-2021 Home School Annual Report

Graduation Rate
The total number of students graduating in the 2020-2021 school year in the Lakeside
School District was 260 students.  Table 85 presents the overall graduation rate by
racial demographic in the school district for the most recent three years.

| TABLE 85: Lakeside School District Overall Graduation | | | | |
|---|---|---|---|---|
| Race | 2020-2021 School Year (SY) | | 2019-20 SY Rate | 2018-19 SY Rate |
| | Number of Actual Graduates | Rate | | |
| African American | 21 | 86.96% | 85% | 92.31% |
| Asian | 5 | 100% | 83.33% | 100% |
| Hawaiian/Pacific Islander | 0 | 0% | 100% | 0% |
| Hispanic | 34 | 84.62% | 87.50% | 87.1% |
| Native American | 2 | 100% | 100% | 0% |
| Two or More Races | 11 | 84.62% | 100% | 100% |
| White | 187 | 94.92% | 95.48% | 95.29% |
| | State Average | 88.46% | 88.78% | 87.56% |

Source: Arkansas Statewide Information System (SIS) & My School Info.

The number of actual graduates is defined as the number of students who graduated
during the 2020-2021 school year.

**Mountain Pine School District Data**

Physical Characteristics

Mountain Pine School District covers 101 square miles and is located northwest of Hot Springs.

Student Demographics

Student enrollment in the Mountain Pine School District for the 2021-2022 school year was 632 students. Table 86 displays student racial demographics in the district for the most recent three years.

| TABLE 86: Mountain Pine School District Student Enrollment | | | | |
|---|---|---|---|---|
| Race | 2021-2022 School Year (SY) | | 2020-21 SY Percent | 2019-20 SY Percent |
| | Number | Percent | | |
| African American | 38 | 6.01% | 7.82% | 6.51% |
| Asian | 4 | 0.63% | 0.81% | 1.03% |
| Hawaiian/Pacific Islander | 6 | 0.95% | 1.30% | 0.68% |
| Hispanic | 26 | 4.11% | 3.09% | 3.77% |
| Native American | 3 | 0.47% | 0.49% | 0.17% |
| Two or More Races | 56 | 8.86% | 8.79% | 7.53% |
| White | 499 | 78.96% | 77.69% | 80.31% |

Source: My School Info.

Teacher Demographics

Mountain Pine School District currently employs 74 certified employees that are only teachers.  Table 87 displays teacher racial demographics in the district for the most recent three years.

| TABLE 87: Mountain Pine School District Teacher Demographics | | | | |
|---|---|---|---|---|
| Race | 2021-2022 School Year (SY) | | 2020-21 SY Percent | 2019-20 SY Percent |
| | Number | Percent | | |
| African American | 2 | 2.7% | 2.82% | 2.7% |
| Asian | 0 | 0% | 0% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 0 | 0% | 0% | 0% |
| Native American | 0 | 0% | 0% | 0% |
| Two or More Races | 0 | 0% | 0% | 0% |
| White | 72 | 97.3% | 97.18% | 97.3% |

Source: My School Info.

Student and Teacher Demographics Comparison
Table 88 displays the teacher racial demographics as compared to the student racial demographics in the Mountain Pine School District for the most recent two years.

| TABLE 88: Mountain Pine School District Student and Teacher Demographics Comparison | | |
|---|---|---|
| Race | Gap Percent | |
| | 2021-22 SY | 2020-21 SY |
| African American | -3.31% | -5% |
| Asian | -0.63% | -0.81% |
| Hawaiian/ Pacific Islander | -0.95% | -1.30% |
| Hispanic | -4.11% | -3.09% |
| Native American | -0.47% | -0.49% |
| Two or More Races | -8.86% | -8.79% |
| White | +18.34% | +19.49% |

Staff Development
The Mountain Pine School District will utilize staff survey results when providing future professional development opportunities.  The professional development areas that are lacking will become a part of teachers' professional growth plans.  The district will incorporate training in these areas for staff members.

Staff development has been provided in the following areas:
- Civil rights awareness
- Race relations
- The importance of multicultural education
- Understanding exceptional students
- Classroom management
- Professional learning communities
- Cooperative learning

Teachers must attend Science of Reading and Reading Initiative for Student Excellence (R.I.S.E.) training, depending on the grade and subject area that they support.

Employees have the opportunity to interact with students with differing abilities in an inclusive setting due to the impact this has on all students and in keeping with the philosophy, goals, and objectives of the Mountain Pine School District.

Employees are provided opportunities for the development of increased competence in the areas needed for the performance of their assigned duties.

Contracted professional development days are provided in addition to release time for staff to attend workshops, conferences, and seminars provided by the Dawson Educational Cooperative, the Arkansas Department of Education/DESE, Educators

65

Consulting Services, Solution Tree, and other professional organizations both in-person and virtual.

Professional development plans are used to assure that each staff member has the opportunity to become knowledgeable in sound teaching practices that apply to equity, student achievement, the course selection and enrollment policy, gifted education, special education, and at-risk students.  The school district in accordance with Act 338, effective August 1992, ensures that modification strategies for supporting students with disabilities are provided yearly.

Professional development activities coordinate specifically with school improvement plans and the outcomes of district-wide criterion-referenced and standardized testing programs.
Source: Mountain Pine School District

Curriculum
Continued curricula initiatives at Mountain Pine School District during the 2021-2022 school year include:
- Fully engaged in the implementation of the Arkansas State standards as they are approved.
- Pre-Advanced Placement (AP) and Advanced Placement (AP), or honors classes are offered through gifted education and regular education programs.
- STAR, ACT Aspire, and Northwest Evaluation Association (NWEA) are used for formative and summative assessments in core subject areas.
- OG in 3D was purchased and is used as a research-based intervention to meet the requirements of dyslexia support guidelines.
- The Sonday System is used as a research-based reading intervention to meet the requirements of reading intervention.
- Arkansas Learning Through the Arts (ALTTA) organization provided artists and poets to teach lessons that enhance instruction and provide enrichment to students.
- K-6 teachers have been trained in the Reading Initiative for Student Excellence (R.I.S.E.) and the implementation of classroom strategies.  This includes support from the Cutter-Morning Star Elementary School principal and the Dawson Educational Cooperative literacy and math specialists.
- Teachers in grades K-12 are working in Professional Learning Communities (PLCs) to find essential standards in all subject areas and to define what mastery means with the use of Proficiency Scales.
- The Point provided occupational, physical, and speech-language therapy as determined by individualized education programs (IEPs).
- Chromebooks were offered to all students during the instructional day as part of our 1:1 technology initiative and classroom iPad sets are used in kindergarten.
- Environmental and Spatial Technologies (EAST) lab is offered.
- Educators Consulting Services assisted teachers and administrators in all aspects of teaching and learning, including integrating literacy across the

66

curriculum, enhancing math instruction, technology integration, and use of best practices.

- Solution Tree assists teachers and administrators in implementing the PLC process in daily instructional practices to improve teaching and learning.
- High School students had the opportunity to earn additional concurrent credit through the National Park Community (NPC) College, NPC tech center, and the Arkansas Tech via Virtual Arkansas.
- Evidence of Google Classroom lessons on Women's History, American Indian Heritage Month (created by a staff educator who taught on a reservation), Black History, Constitution Day, and Hispanic Heritage have been provided to the DESE Equity Assistance Center.
- Reading interventionists were added in the elementary and high schools to provide additional instruction in literacy.
- A licensed reading teacher will provide 4 periods of instruction in reading to students in grades 7-8 and will work with struggling students on reading intervention during the remainder of the day.
- A licensed math teacher will work as a math interventionist with students in grades K-8.
- A paraprofessional will assist the math interventionist in working with students in grades K-6.
- Benchmark Education phonics program and a Heggerty LRI phonemic awareness component are implemented to meet the needs of students in grades K-6 -
  - K-2    Heggerty
  - K-3    Benchmark Phonics Kits
  - K-4    Benchmark Reading, Writing, and Phonics
  - 5-6    My Perspectives
  - K-12   OG in 3D Dyslexia Program
  - K-12   Windsor Learning Sonday System (Reading Intervention)
- Purchased materials with a focus on digital resources are implemented to support students -
  - K-6    Savvas Envision Math
  - K-8    Houghton Mifflin Harcourt Science
  - 9-12   Pearson Science (Physical Science, Biology, and Chemistry)
  - 3-6    Savvas Social Studies
  - 7-12   Houghton Mifflin Harcourt Social Studies
  - K-8 and special education classes        Accelerated Reader
  - K-8    STAR Reading and Math
  - K-12   myON News and Reader
  - K-12   MobyMax
  - 9-12   Virtual Arkansas for selected classes
- Free materials with a focus on digital resources are implemented to support students -
  - K-12   CommonLit
  - 5-12   NoRedInk
  - 5-12   Newsela

- Curriculum related professional development to improve teaching and learning include -
  - K-12  Solution Tree (PLC Process)
  - K-12  Education Consulting Services (PLC Process)
  - 7-12  AR Math Quest (Workshop and Coaching)
- A yearly information night is held to disseminate information regarding college and vocational school funding. Interested students visit local colleges and universities to learn about the programs offered. We employ a full-time College and Career Coach to assist with college and vocational training.
- A yearly information session is held at the high school to offer information about various in-state and out-of-state educational opportunities for graduating students.
- Parental involvement activities were impacted by COVID-19 but were held at both the elementary and high schools.  Offerings included: Bingo for Books, Kindergarten Boo Hoo and Yahoo Breakfast, What HAC (Home Access Center) means, Internet Safety, Financial Aid, Award and Scholarship Night, and Senior Signing Day.
- A distance learning lab allows for a variety of courses, including economics, English, French, Chinese, Spanish, and oral communications, along with Advanced Placement (AP) courses.
- Students and teachers were trained in the use of Google Classroom as a major part of their daily classroom activities.

Source: Mountain Pine School District

Alternative Education Services

The total enrollment in the Mountain Pine School District alternative learning environment for the 2020-2021 school year was 26 students. Table 89 displays the student enrollment in alternative education instructional programs by racial demographic in the district.

| TABLE 89: 2020-2021 Mountain Pine School District Alternative Learning Environment Enrollment | | |
|---|---|---|
| Race | Number | Percent |
| African American | 5 | 19.23% |
| Asian | 0 | 0% |
| Hawaiian/Pacific Islander | 1 | 3.85% |
| Hispanic | 1 | 3.85% |
| Native American | 0 | 0% |
| Two or More Races | 0 | 0% |
| White | 19 | 73.08% |

Percent (%) represents the number of students enrolled in the Alternative Learning Environment (ALE) by race out of the total number of students enrolled in the ALE.
Source:  Arkansas Department of Education (ADE) Data Center

Garland County Desegregation Monitoring Report 2021 – 2022

Gifted and Talented Services

The total number of students enrolled in the Gifted and Talented program for the 2021-2022 school year in the Mountain Pine School District was 57 students.  Table 90 presents the Gifted and Talented student enrollment by racial demographic in the district for the most recent three years.

| TABLE 90: Mountain Pine School District Gifted and Talented Enrollment | | | | |
|---|---|---|---|---|
| 2021-2022 School Year (SY) | | | 2020-21 SY Percent | 2019-20 SY Percent |
| Race | Number | Percent | | |
| African American | 3 | 5.26% | 7.69% | 4.35% |
| Asian | 1 | 1.75% | 1.92% | 2.17% |
| Hawaiian/Pacific Islander | 1 | 1.75% | 1.92% | 2.17% |
| Hispanic | 2 | 3.51% | 1.92% | 2.17% |
| Native American | 1 | 1.75% | 1.92% | 2.17% |
| Two or More Races | 4 | 7.02% | 5.77% | 2.17% |
| White | 45 | 78.95% | 78.85% | 84.78% |

Percent (%) represents the number of students enrolled in the Gifted and Talented program by race out of the total number of students enrolled in that program.
Source: Arkansas Statewide Information System (SIS) & My School Info.

Special Education and Student Services

The total number of students receiving special education services for the 2021-2022 school year in the Mountain Pine School District was 128.  Table 91 presents the special education student enrollment by racial demographic in the district for the most recent three years.

| TABLE 91: Mountain Pine School District Special Education Enrollment (Students served under IDEA) | | | | |
|---|---|---|---|---|
| 2021-2022 School Year (SY) | | | 2020-21 SY Percent | 2019-20 SY Percent |
| Race | Number | Percent | | |
| African American | 6 | 4.69% | 7.5% | 4.72% |
| Asian | 0 | 0% | 0% | 0% |
| Hawaiian/Pacific Islander | 1 | 0.78% | 1.67% | 0.94% |
| Hispanic | 2 | 1.56% | 1.67% | 1.89% |
| Native American | 0 | 0% | 0.83% | 0% |
| Two or More Races | 11 | 8.60% | 8.33% | 6.6% |
| White | 108 | 84.38% | 80% | 85.84% |

Percent (%) represents the number of students served under IDEA by race out of the total number of students served under IDEA.
Source:  Arkansas Department of Education (ADE) Data Center

The total number of students receiving services under Section 504 for the 2021-2022 school year in the Mountain Pine School District was 81 students.  Table 92 presents the provision of services by racial demographic in the district for the most recent three years.

| TABLE 92: Mountain Pine School District Providing Services Under Section 504 | | | | |
|---|---|---|---|---|
| 2021-2022 School Year (SY) | | | 2020-21 SY Percent | 2019-20 SY Percent |
| Race | Number | Percent | | |
| African American | 5 | 6.17% | 2.17% | 2.17% |
| Asian | 0 | 0% | 0% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 3 | 3.70% | 2.17% | 6.52% |
| Native American | 1 | 1.23% | 0% | 0% |
| Two or More Races | 7 | 8.64% | 6.52% | 6.52% |
| White | 65 | 80.25% | 89.13% | 84.78% |

Percent (%) represents the number of students served under Section 504 by race out of the total number of students served under Section 504.
Source:  Arkansas Department of Education (ADE) Data Center

The total number of students receiving dyslexia therapy for the 2021-2022 school year in the Mountain Pine School District was 39 students.  Table 93 presents the provision of dyslexia services by racial demographic in the district for the most recent three years.

| TABLE 93: Mountain Pine School District Providing Dyslexia Therapy Services | | | | |
|---|---|---|---|---|
| 2021-2022 School Year (SY) | | | 2020-21 SY Percent | 2019-20 SY Percent |
| Race | Number | Percent | | |
| African American | 4 | 10.26% | 12.9% | 12.9% |
| Asian | 0 | 0% | 0% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 1 | 2.56% | 0% | 0% |
| Native American | 0 | 0% | 0% | 0% |
| Two or More Races | 4 | 10.26% | 12.9% | 12.9% |
| White | 30 | 76.92% | 74.19% | 74.19% |

Percent (%) represents the number of students being provided dyslexia therapy services by race out of the total number of students being provided these services.
Source:  Arkansas Department of Education (ADE) Data Center

Grants
Grants awarded to the Mountain Pine School District during the 2021-2022 school year include:
- 1003 School Improvement Grant (SIG) - $216,610.22
- 1003 School Improvement Grant (SIG) - $174,231.63 (2022-2023 school year)

Source: Mountain Pine School District

Grade Retention
The total number of students retained in the 2020-2021 school year in the Mountain Pine School District was 5 students.  Table 94 presents this provision by racial demographic in the district for that school year.

| TABLE 94: Mountain Pine School District Grade Retention | | | |
|---|---|---|---|
| 2020-2021 School Year | | | 2019-20 SY Percent |
| Race | Number | Percent | |
| African American | 0 | 0% | 14.29% |
| Asian | 0 | 0% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% |
| Hispanic | 0 | 0% | 0% |
| Native American | 0 | 0% | 0% |
| Two or More Races | 1 | 20% | 0% |
| White | 4 | 80% | 85.71% |

Percent (%) represents the number of students retained in a grade by race out of the total number of students retained.
Source: Arkansas Statewide Information System (SIS)

Withdrawals
The total withdrawals in the Mountain Pine School District for the 2020-2021 school year was 7 students. Table 95 presents the number of student enrollments that were withdrawn by racial demographic and reason in the district.

| TABLE 95: 2020-2021 Mountain Pine School District Withdrawals by Race | | | |
|---|---|---|---|
| Reason | African American | Native American | White |
| Enrolled in Other School | 2 | 1 | 4 |

Source: Arkansas Department of Education (ADE) Data Center

Home School
The total number of students participating in home school residing in the Mountain Pine School District during the 2020-2021 school year was 37 students.  The number reflects 5.7% of the combined home school and non-home school student population in that school year.
Source: DESE 2020-2021 Home School Annual Report

Graduation Rate

The total number of students graduating in the 2020-2021 school year in the Mountain Pine School District was 46 students.  Table 95 presents the overall graduation rate by racial demographic in the school district for the most recent three years.

| TABLE 96: Mountain Pine School District Overall Graduation | | | | |
|---|---|---|---|---|
| **Race** | **2020-2021 School Year (SY)** | | **2019-20 SY Rate** | **2018-19 SY Rate** |
| | **Number of Actual Graduates** | **Rate** | | |
| African American | 4 | 80% | 44.44% | 80% |
| Asian | 1 | 100% | 100% | 0% |
| Hawaiian/Pacific Islander | 0 | 0% | 0% | 0% |
| Hispanic | 0 | 0% | 100% | 0% |
| Native American | 0 | 0% | 0% | 0% |
| Two or More Races | 3 | 100% | 100% | 100% |
| White | 38 | 88.10% | 87.10% | 83.78% |
| | State Average | 88.46% | 88.78% | 87.56% |

Source: Arkansas Statewide Information System (SIS) & My School Info.

The number of actual graduates is defined as the number of students who graduated during the 2020-2021 school year.

# Attachment I:  Garland County School Desegregation Case Comprehensive Settlement Agreement

GARLAND COUNTY SCHOOL DESEGREGATION CASE
COMPREHENSIVE SETTLEMENT AGREEMENT

I.

Introduction

On August 18, 1989, the NAACP and individuals desiring to
represent a class of black patrons and students filed this action
seeking the consolidation of all of the public school districts
in Garland County, Arkansas.  Also joined as defendants were the
Garland County Board of Education and the State Board of
Education.

The parties are persuaded that the principle result toward
which they should aspire in this case is quality education for
all children of Garland County.  The parties are further
persuaded that the settlement terms expressed herein should
facilitate the end product of quality education and that
consolidation of the school districts in Garland County is not
necessary to achieve this common goal.

The parties desire to avoid expensive, divisive and
protracted litigation in this matter.  They have accordingly
evaluated their respective positions and come to agreement
regarding essential terms and conditions designed to further the
quality of education in Garland County and to end this
litigation.  They believe that the settlement of the issues is in
the best interest of the students, patrons, staffs of the
districts and the people of the State of Arkansas.

1.

The Superintendents of the districts support the settlement and agree to recommend it to their respective boards of directors.  The black plaintiffs ("Davis"), the black intervenors, and the Garland County Chapter of the NAACP pledge and endorse its support to this settlement.  The Arkansas Department of Education and the State Board of Education are supported in the settlement by the Governor of the State of Arkansas.

II.

## Act 609. The School Choice Act

The Hot Springs School District, Lakeside School District, Mountain Pine School District, Cutter Morning Star School District, Jessieville School District, Fountain Lake School District, and Lake Hamilton School District (hereafter the "districts") agree to implement, or have already implemented as a show of good faith, Act 609 of the 1989 Regular Session of The Arkansas General Assembly, better known as the School Choice Act. The parties recognize that the implementation of this Act will facilitate the movement of students, both black and white, who desire to avail themselves of the diverse educational offerings offered by the respective school districts in Garland County. The districts pledge to facilitate implementation in accordance with the terms and conditions embodied within Act 609.

The State Board of Education and the Arkansas Department of Education (hereafter "ADE") agree to provide the funding specified pursuant to Act 609.

2

75

Garland County Desegregation Monitoring Report 2021 – 2022

III.

### The Garland County Education Consortium

The districts agree to organize a Garland County Education Consortium. The Consortium shall meet at least semi-annually and shall, among other matters as may be agreed to by its members, discuss and examine the following issues:

1. Enrollment fluctuations between and among the districts.

2. The ratio of black students to white students in each district and any changes that occur in those ratios.

3. The compliance of each district and each school therein with the Arkansas Educational Standards as established by the Arkansas Department of Education as well as any pertinent statutes adopted or as may be adopted by the Arkansas General Assembly.

4. Any issues related to consolidation of one or more of the school districts in Garland County, Arkansas, including the impact upon teacher and staff salary schedules, the impact upon student transportation, the impact upon community influence and patron access to elected school board representatives, the impact upon per pupil expenditures and any impact upon issues of diversity and differing philosophies as may exist among the respective school districts.

5. The potential for joint and/or bulk purchasing to the

3

76

Garland County Desegregation Monitoring Report 2021 – 2022

extent such may be economically feasible.

6. The sharing of programs and personnel between and among the districts as appropriate considering all reasonable logistical issues including transportation and personnel compensation.

7. The hiring of minority teachers and staffs in compliance with all pertinent standards and statutes. To that end, the Arkansas Department of Education agrees to study and determine and to report to the parties in this case, the composition of the available labor pool for black teachers and staffs for Garland County.

The Board of Directors of the Garland County Education Consortium shall consist of the superintendents of the seven school districts, or their designated representatives, and one Board member from each district. The president of the local chapter of the NAACP will be an ex-officio, non voting, member of the Garland County Education Consortium and will be invited to all meetings and will have he right to express opinions or thoughts to said group. The President or designated representative shall be informed of each and every meeting and may attend and participate in all activities of the consortium except the voting on specific measures. The Consortium's recommendations to the respective school boards shall be by majority vote with final action authorized by the concurrence of all affected individual school boards.

4

IV.

### State Board of Education Responsibilities

The State Board of Education, through the Department of Education, agrees to perform and fund the following acts or to provide the following described services to the school districts in order to assist these districts in providing quality desegregated education for all of their students.

A.   Staff Development

To ensure that the staffs of every school district receive necessary and appropriate staff development, the State Board of Education agrees, upon request of any district, to waive two student interaction days from the school calendar for the firs two full school years following the execution of this agreement. The districts agree to use the two days waived to provide extensive staff development in areas selected from the staff development activities listed below, or which may be available in the future, which the Department of Education agrees to provide at its expense, except for the expense of substitute teachers.  This agreement does not alter the districts' in-service obligations under the Standards but should be viewed as additional staff development.  The programs listed below can be offered on the districts' regularly scheduled staff development days.

The Department of Education agrees to provide the following staff training programs to the school districts during the first

two years following the execution of this agreement and to provide these programs, at its expense, periodically after that time to new staff members of the school districts.

1.    Teacher Assistance Team Training - a building level skill development program by selected consultants and ADE staff designed to reach teachers, as a team, how to intervene with students who are at risk of school failure.  This program is designed to reduce the number of students who may be mistakenly referred to special education because of disciplinary problems. Teachers are taught to intervene in ways which address the cause of behavior problems.

2.    Civil Rights Awareness Training - a workshop program by ADE staff and selected consultants designed to educate staff members regarding the districts' civil rights obligations under the law and to provide practical information and direction on compliance.

3.    Race Relations Seminar - an awareness and skill development program designed to assist staff in understanding race relations issues and to teach them problem solving skills in managing race relations problems.

4.    Multicultural Counseling Strategies - a two-day skills development program by ADE staff and selected consultants for the districts' counselors designed to teach counselors multicultural counseling strategies.

## 8. CURRICULUM

The Department of Education agrees to provide, at its expense, the following curriculum development to the school districts:

1. Multicultural Education Seminar - an awareness program by ADE staff and selected consultants designed to educate staff about multicultural education philosophy. This program will be followed with a series of Multicultural Curriculum Development Workshops, with smaller numbers of staff, which are designed to provide the technical assistance necessary for a district to develop its own multicultural curriculum.

2. Textbook and Instructional Material Selection Assistance - when the districts' textbook selection committees meet to select books for the district, the Arkansas Department of Education will provide a specialist in the curriculum area to assist the committees in selecting textbooks which reflect the multicultural curriculum established by the district.

3. Self-Esteem Curriculum - the Arkansas Department of Education will assist the districts in developing a self-esteem curriculum which is infused and integrated into the regular curriculum to raise the self-esteem of students who are at risk for school failure.

80

## C.   TESTING AND ASSESSMENT

The focus of any school district's desegregation plan should be upon reducing the disparity between the test scores of African American students and white students as groups.  To adequately measure a district's progress toward this goal it is necessary for the district to collect and analyze students' test score data.  To assist the districts in conducting this activity in a nondiscriminatory, unbiased manner, the Department of Education agrees to provide the following assistance:

1    Testing and Assessment For Multicultural Schools - an awareness seminar designed to teach staff about sex and race bias in assessment and how to avoid it in testing and assessing students.

2.    The Diagnostic Use of EPSF Survey - training for kindergarten and first grade teachers designed to teach the correct diagnostic use of the Early Prevention of School Failure survey in order to prevent the early sorting and labeling of students that sometimes contributes to their failure.

3.    Assessment as Diagnosis - a skill development workshop designed to train staff in the appropriate diagnostic use of test and assessment instruments to improve student achievement.

8

D.   SPECIAL EDUCATION AND GIFTED AND TALENTED

The Department of Education agrees to assist the districts, at its expense, with problems of over identification of special education students, over identification of minority students in special education and the under identification of minority students in gifted and talented programs by providing the following programs:

Over representation of Students in Special Education an education and skill development workshop designed to teach staff how to identify over representation of minority students, male students and students with particular handicapping conditions in special education, and to design and implement programs to alleviate over representation.  This workshop will be followed up with specific technical assistance in developing and implementing corrective action plans as needed.

2.   Under representation of Students in Gifted and Talented Education - an education and skill development workshop designed to teach staff how to identify under representation of minorities and children from lower socio-economic backgrounds in gifted and talented education and how to design and implement programs to alleviate under representation.  This workshop will be followed up by specific technical assistance in developing and implementing corrective action plans as needed.

9

### E.   STUDENT/TEACHER INTERACTION

The most critical factor affecting the individual achievement of students is the day to day relationship between the student and the teacher.  Recognizing the importance of this relationship, the Department of Education agrees to provide, at its expense, the following programs aimed at improving student/teacher interaction.

1.   Teacher Expectations for Student Achievement - an awareness and skills development program designed to teach teachers how their expectations affect student achievement and how to alter their expectations in order to improve student achievement.  School districts agree to provide release time for teachers to participate in this training and follow up.  This program is especially effective in reducing the differential treatment of students which sometime exists in the classroom.

2.   Effective Schools Management - a school management program designed to help administrators identify the characteristics of an effective school and to assist them in developing management skills which will produce those characteristics in their schools.

3.   Parental Involvement - a technical assistance program by ADE staff in which a parent involvement program, which will effectively involve parents in the desegregated setting, is developed for the districts and implemented.  Training is provided to parents.

10

4.    Classroom Management — a skills development program designed to teach teachers how to maintain classroom control and create a classroom environment conducive to learning.

5.    Establishing a School Volunteer Program — A skills and program development seminar which provides a "how to" guide for establishing an effective school volunteer program.

6.    Cooperative Learning — an instructional skills strategy which is designed to teach teachers and administrators how to teach students who are grouped heterogeneously by race, gender, socioeconomic level, and ability level.  This program helps eliminate the need for "tracking" or "ability grouping" students which sometimes leads to segregated classes.  Successfully, implemented, Cooperative Learning produces significant gains in self-esteem, academic achievement and social skills.

7.    The Provision of Equity:  Evaluating for Standard XV Compliance — a technical assistance program by ADE staff designed to assist the districts in conducting their self-evaluation and compliance plans.

F.  GRANTS

1.    The Department of Education will fund the attendance of one representative, selected by the Consortium, to the Annual Institute For Special Education Law on the conditions that:  (1) the school districts provide release time for the person to attend and (2) the districts agree to have the person who attends conduct a workshop for building principals, counselors and

84

special education supervisors and teachers, in which the seminar materials are disseminated and discussed.

2.    The Department of Education agrees to assist the school districts in applying for and securing Drug-Free schools and communities grants, and to develop programs concerning drug abuse awareness, education, and prevention.

3.    The Department of Education agrees to assist the school districts in applying for and securing Effective Schools Grants.

4.    The Department of Education agrees to assist the school districts in applying for and securing Math and Science grants.

5.    The Department of Education agrees to assist the school districts in applying for and securing Classroom Management Grants.

5.    The Department of Education agrees to assist the school district in applying for and securing an Alternative School Grant to develop an alternative school which could be used by all districts within the county.

7.    The Department of Education agrees to assist the school districts in applying for and securing a Middle Level School Grant upon the condition that the Department receives the grant funds for which it has applied.

G.   MONITORING

The Arkansas Department of Education agrees to provide equity monitoring in compliance with Standard 15 of the Arkansas

12

Educational Standards in order to determine if the districts are providing a quality, desegregated education to all of their students.

Each defendant, school district shall appoint to its equity committee and retain one member of the Garland County Chapter of the NAACP.  The representative so appointed shall be provided a copy of the school district's annual review by the equity committee, including any and all supporting data.

### H.  PARTICIPATION IN CONSORTIUM

The Arkansas Department of Education agrees to send a designated representative to at least one (1) meeting annually of the Garland County Education Consortium.  It is specifically understood that at that time enrollment, attendance, and black/white ratios in the schools of Garland County will be discussed with the understanding that all parties hereto will be working to achieve a quality education in each school district and to prevent a depreciation in the quality of education in school districts in which there is an unequal racial balance.

### I.

The Arkansas Department of Education agrees that the Garland County Schools shall have the highest priority in those programs identified in paragraphs A, B, C, D, E, F, G, and H of this Agreement.

### V.

### Attorney Fees

13

The Districts and the State Defendants agree to pay the
total sum of $30,000.00 as attorneys fees and expenses to coun-
sel for Davis.  Such sums will be due and payable within ten
(10) days of final Court approval of this Agreement.  Of that
sum, the State of Arkansas shall contribute 50% with the balance
being paid by the respective school district in proportion to
their respective average daily memberships for the 1990-91
school year.

VI.

Release and Dismissal

Within ten (10) days of final Court approval of this
Agreement, each party shall deliver to the other a release in
the form set forth as Exhibit "A" to this Agreement.

The parties condition this settlement upon their dismissal
from this litigation with prejudice in accordance with the terms
of Exhibit "A".  The parties pledge to diligently pursue accep-
tance of the settlement by the Court.

VII.

Class Certification

The settlement is contingent upon a final determination that
the settlement is binding upon the classes of all current, past
and future black students, their parents and next friends in
Garland County.  As part of this settlement, the parties will
stipulate that the Davis plaintiffs are proper class
representatives under, and otherwise meet the requirements of

14

Rule 23(A) and (b)2 of the Federal Rules of Civil Procedure, and
will support their certification.

### VIII.

#### Agreement Regarding Litigation

The Davis plaintiffs release the Districts and the State of
all liability for issues which have been raised in this
litigation and commit that there will be no further litigation
among or between plaintiffs, the State and any of the Districts,
other than proceedings to enforce the terms of this settlement as
finally approved by the court.

### IX.

It is the intent of this Agreement that the parties hereto
act promptly and expeditiously in implementing the terms of this
settlement.  It is agreed that the Garland County Education
Consortium will be immediately organized and will conduct an
organizational meeting no later than forty-five (45) days from
the date of final approval by the Court of this comprehensive
settlement agreement.  The State Board of Education and the
Arkansas Department of Education agree to have their part of this
comprehensive settlement agreement in effect, or substantially in
effect, prior to the commencement of the 1991 fall school term.

15

IX.

Execution

The Garland County school desegregation case comprehensive

settlement agreement is executed this _____ day of

_____, 1991.

WITNESSED AND APPROVED:          HOT SPRINGS, ARKANSAS BRANCH
Hurst Law Offices                OF THE NAACP:
201 Woodbine
Hot Springs, Arkansas   71901    By: _____
                                     Its President
By: _____
    Q. Byron Hurst, Jr.
    Its Attorney

*********

EXECUTED this _____ day of _____, 1991 by:

WITNESSED AND APPROVED:          HOT SPRINGS SCHOOL DISTRICT
Evans, Farrar, Reis & Love
600 West Grand, Suite 201        By: _____
Hot Springs, Arkansas   71901        President, Board of Directors

By: _____
    Bryan J. Reis
    One of its Attorneys

*********

EXECUTED this 11ᵗʰ day of September, 1991 by

WITNESSED AND APPROVED:          LAKESIDE SCHOOL DISTRICT
Wood, Smith, Schnipper & Clay
123 Market Street                By: _____
Hot Springs, Arkansas   71901        President, Board of Directors

By: _____
    Don Schnipper
    One of its Attorneys

16

89

Garland County Desegregation Monitoring Report 2021 – 2022

EXECUTED this _16th_ day of _October_____, 1991 by:

WITNESSED AND APPROVED:          MOUNTAIN PINE SCHOOL DISTRICT
Hargraves & McCrary, P.A.
P. O. Box 519                    By: _Ronald Owens_____
Hot Springs, Arkansas  71902         President, Board of Directors

By: _Robert Hargraves_____
    Robert Hargraves
    One of its Attorneys


EXECUTED this _16th_ day of _October_____, 1991 by:

WITNESSED AND APPROVED:          CUTTER MORNING STAR SCHOOL
Laser, Sharp, Mayes, Wilson      DISTRICT
    Bufford & Watts, P.A.
One Spring Street, Suite 300     By: _William Gulley_____
Little Rock, Arkansas  72201         President, Board of Directors

By: _Dan Bufford_____
    Dan Bufford
    One of its Attorneys


EXECUTED this _16th_ day of _October_____, 1991 by:

WITNESSED AND APPROVED:          JESSIEVILLE SCHOOL DISTRICT
McMillan, Turner & McCorkle
929 Main Street                  By: _Will Meredith_____
P. O. Box 607                        President, Board of Directors
Arkadelphia, Arkansas  71923

By: _Ed McCorkle_____
    Ed McCorkle
    One of its Attorneys


17

Garland County Desegregation Monitoring Report 2021 – 2022

EXECUTED this _16th_ day of _October_____, 1991 by:

WITNESSED AND APPROVED:          FOUNTAIN LAKE SCHOOL DISTRICT
Smith, Stroud, McClerkin,
   Dunn & Nutter                 By: _____
Suite #6, State Line Plaza          President, Board of Directors
Texarkana, Arkansas  75502

By: _____
    Hayes McClerkin
    One of its Attorneys

**********

EXECUTED this _16th_ of _October_____, 1991 by:

WITNESSED AND APPROVED:          LAKE HAMILTON SCHOOL DISTRICT
Wright, Lindsey & Jennings
2200 Worthen Bank Building       By: _____
Little Rock, Arkansas  72201        President, Board of Directors

By: _____
    M. Samuel Jones, III
    One of its Attorneys

**********

EXECUTED this _____ day of _____, 1991 by:

WITNESSED AND APPROVED:          THE DAVIS PLAINTIFFS


                                 By: _____
                                     Hot Springs Class Representative


                                 By: _____
                                     Lakeside Class Representative


                                 By: _____
                                     Mountain Pine Class
                                     Representative


                                 By: _____
                                     Cutter Morning Star Class
                                     Representative


18

By:_____
    Jessieville Class Representative

By:_____
    Fountain Lake Class
    Representative

By:_____
    Lake Hamilton Class
    Representative

**xxxxxxxxx** ,

EXECUTED this __23rd__ day of ___September___, 1991 by:

WITNESSED AND APPROVED:   GARLAND COUNTY BOARD OF EDUCATION
Ray Owen, Jr.
Attorney at Law
1234 Central Avenue     By: _____
Suite 20              Its President
Hot Springs, Arkansas  71901

By:_____
    Ray Owen, Jr.
    Its Attorney

**xxxxxxxxx**

ARKANSAS STATE BOARD OF EDUCATION

By: _____
    Chairman, Board of Directors

By: _____
    Sharon Streett
    One of its Attorneys

19

# Attachment II:  Order, Case No. 89-6088, U.S. District Court Western District of Arkansas

IN THE UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF ARKANSAS
HOT SPRINGS DIVISION

W.T. DAVIS, Individually;
AARON GORDON and CARLTON R. BERRY
on Behalf of a Class of Taxpayers
of Garland County, Arkansas,
similarly situated; and THE GARLAND
COUNTY CHAPTER OF THE N.A.A.C.P.                    PLAINTIFFS

          v.              Civil No. 89-6088

HOT SPRINGS SCHOOL DISTRICT;
STATE OF ARKANSAS; ARKANSAS STATE
BOARD OF EDUCATION; THE COMMISSIONER
OF THE STATE BOARD OF EDUCATION;
CUTTER MORNING STAR SCHOOL DISTRICT;
FOUNTAIN LAKE SCHOOL DISTRICT;
JESSIEVILLE SCHOOL DISTRICT;
LAKE HAMILTON SCHOOL DISTRICT;
LAKESIDE SCHOOL DISTRICT; and
MOUNTAIN PINE SCHOOL DISTRICT                       DEFENDANTS

## O R D E R

    Now on this 10th day of June 2013, comes on for consideration

the **Petition for Declaratory Relief** (document #161), brought by

Cutter Morning Star School District, Fountain Lake School

District, Jessieville School District, Lake Hamilton School

District, Lakeside School District, and Mountain Pine School

District (collectively, the "petitioning districts"). The Court,

being well and sufficiently advised, finds and orders as follows

with respect thereto:

    1.   This action was originally filed on August 18, 1989,

seeking to remedy the effects of racial segregation in Garland

County public schools.

94

2.    On November 25, 1991, the parties entered into the Garland County School Desegregation Case Comprehensive Settlement Agreement ("Settlement Agreement"), in which they agreed -- among other things -- to implement the provisions of the **School Choice Act of 1989, Ark. Code Ann. § 6-18-206 (repealed 2013),** with regard to the transfer of students between resident and non-resident districts.

3.    Following a fairness hearing held on March 30, 1992, the Court approved the Settlement Agreement, finding it to be "fair and reasonable, [and] that it affords appropriate relief to the plaintiff class." (Order and Memorandum, p. 2, document #82). Noting that the Eighth Circuit Court of Appeals has favored such agreements in desegregation cases, the Court further concluded that "[n]othing has been presented to this court to vitiate [the] presumption of constitutionality and appropriateness" of the Settlement Agreement. (Order and Memorandum, p. 3, document #82).

4.    On May 22, 2013, the petitioning districts filed the present Petition for Declaratory Relief, seeking the Court's approval to continue operating under the Settlement Agreement despite recent changes in the law.

Specifically, the petitioning districts point to the Court's 2012 decision in Teague, et al. v. Arkansas Board of Education, et al., Case No. 6:10-cv-6098-RTD, in which it found the School Choice Act of 1989 to be unconstitutional because it contained

-2-

95

race-based restrictions.

Moreover, in its most recent session, the Arkansas General Assembly repealed the 1989 Act by passing the **Public School Choice Act of 2013, Ark. Code Ann. §§ 1901-1909,** which contains no race-based restrictions.

> 5.   Pursuant to the Public School Choice Act of 2013,
>
> If the provisions of [the Act] conflict with a provision of an enforceable desegregation court order or a district's court-approved desegregation plan regarding the effects of past racial segregation in student assignment, the provisions of the order or plan shall govern.

**Ark. Code Ann. § 6-18-1906(a).**

The petitioning districts contend that the Settlement Agreement in this case is a court-approved desegregation plan and, thus, it is unaffected by the new law. They seek to maintain the status quo.

6.   In response to the Petition, the plaintiffs and the remaining defendants agree that judicial clarification is warranted, and they ask the Court to grant the declaratory relief requested by the petitioning districts.

7.   Upon review of the record, the Court first notes that some of the original parties are no longer necessary to this action and should be formally dismissed. While the Arkansas State Board of Education remains an essential party, its individual members -- who were made parties solely due to their membership are no longer members of that entity and, therefore, should be

-3-

96

dismissed.

Likewise, the Garland County Board of Education and its individual members should be dismissed as parties, as all county boards of education were abolished by Act 2190 of 2005, codified at Ark. Code Ann. § 6-12-317.

8.   Regarding the merits of the Petition, the Court finds that the Settlement Agreement constitutes a court-approved desegregation plan that should remain in effect despite recent changes to the law on which the Settlement Agreement was partly based.

The provisions of the Settlement Agreement consist of more than the mere implementation of the 1989 Act. It is a contract that also addresses the districts' staff development, curricula, testing and assessments, special education and gifted-and-talented programs, student-teacher interactions, and other services designed to enhance and improve public education in Garland County.

The Settlement Agreement was approved by the Court after an appropriately noticed fairness hearing and reasonable opportunity for the filing and consideration of any objections to the plan. The 1992 Order and Memorandum reflects that the Court considered the Settlement Agreement in its entirety, as well as the presentations of the parties and the response from the community, before finding that it afforded the parties appropriate relief and

-4-

97

was reasonable in all aspects.

As such, the Settlement Agreement will remain in effect, and the parties will remain bound to enforce and comply with its terms.

**IT IS THEREFORE ORDERED** that the Garland County Board of Education, its individual members, and the individually named members of the Arkansas State Board of Education are hereby **dismissed as parties** to this action.

**IT IS FURTHER ORDERED** that the **Petition for Declaratory Relief** (document #161) is **granted,** and the Court hereby declares that:

\* The import of the Garland County School Desegregation Case Comprehensive Settlement Agreement and the Court's approval thereof was not simply a declaration that the parties would obey Arkansas law as it might from time to time be set forth in the School Choice Act of 1989;

\* Rather, the import of those actions was to incorporate by reference the language, terms, and provisions of the 1989 Act as a consent desegregation plan of the Court applicable to all public school districts within Garland County, Arkansas, for the purpose of remedying the vestiges of prior de jure racial segregation within the public education system of that county;

\* Accordingly, neither the judicial decision declaring the 1989 Act to be unconstitutional, nor the repeal of the 1989 Act,

-5-

have any impact per se on the efficacy of the Settlement Agreement; and

      *   The Court retains supervisory jurisdiction over the enforcement of the Settlement Agreement subject only to subsequent modifications or termination thereof by the Court.

**IT IS SO ORDERED.**

/s/ Jimm Larry Hendren
JIMM LARRY HENDREN
UNITED STATES DISTRICT JUDGE

-6-

99

# Attachment III:  Memorandum Opinion and Order, Case No. 89-CV-06088, U.S. District Court Western District of Arkansas

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF ARKANSAS
HOT SPRINGS DIVISION

W.T. DAVIS, *et al.*                                    PLAINTIFFS


v.                        Case No. 89-CV-06088


HOT SPRINGS SCHOOL DISTRICT, *et al.*                   DEFENDANTS


AARON GORDON, *et al.*                                  INTERVENORS


MEMORANDUM OPINION AND ORDER

Currently before the Court are a Motion for Relief from Judgment (Doc. 174) and Brief in Support (Doc. 175) filed by six Separate Defendant school districts: Cutter Morning Star School District, Fountain Lake School District, Jessieville School District, Lake Hamilton School District, Lakeside School District, and Mountain Pine School District ("Movants"); a Response (Doc. 177) filed by Separate Defendants the State of Arkansas, the Arkansas State Board of Education, and the Commissioner of Education; a Response in Opposition (Doc. 178) and Brief (Doc. 179) filed by Separate Defendant Hot Springs School District; and a Response in Opposition (Doc. 183) and Brief (Doc. 184) filed by Plaintiffs.[1] The Court held a hearing on March 27, 2015, to permit the parties to present their

_____

[1] Throughout this Order, references to "Plaintiffs" includes all Plaintiffs and Intervening Plaintiffs.

arguments in connection with the Motion. All parties were represented by counsel in open court.

This matter originated as a class action lawsuit filed in this Court on August 18, 1989, alleging that Garland County maintained a racially segregated public school system in violation of the Fourteenth Amendment and 42 U.S.C. §§ 1981-1983. (Doc. 1). Two years later, on November 25, 1991, the parties entered into the Garland County School Desegregation Case Comprehensive Settlement Agreement (the "Agreement"). The Agreement included a provision whereby the parties would implement the Arkansas School Choice Act of 1989, Ark. Code Ann. § 6-18-206 (repealed 2013). The 1989 Act established a public school choice program that allowed students to apply to attend a school outside their resident district, but included a race-based limitation on such transfers. After a fairness hearing, the Court entered an order (Doc. 82) on April 28, 1992[2] approving the Agreement and dismissing the case with prejudice on the merits.

On May 22, 2013, Movants filed a petition for declaratory relief following the Arkansas legislature's repeal of the 1989 Act with the Arkansas Public School Choice Act of 2013.[3] The

---

[2] The order approving the Agreement and dismissing the case was signed by Judge Waters on April 28, 1992 and filed on the record on May 1, 1992.

[3] The repeal of the 1989 Act followed this Court's June 12, 2012 decision in *Teague v. Arkansas Board of Education*, 873 F. Supp. 2d 1055 (W.D. Ark. 2012),

2013 Act removed the race-based limitation on public school choice transfers and included a provision that the receiving district shall not discriminate on the basis of gender, national origin, race, ethnicity, religion, or disability.  However, it only permitted nonresident transfers "provided that the transfer by the student does not conflict with an enforceable judicial decree or court order remedying the effects of past racial segregation in the school district."  Ark. Code Ann. § 6-18-1901(b)(3).

    In the 2013 petition, Movants argued that "the import [of entering the settlement agreement and obtaining Court approval thereof] was to incorporate by reference the language, terms and provisions of the 1989 Act as a consent desegregation plan of the Court applicable to all public school districts within Garland County, Arkansas, for the purpose of remedy [sic] the vestiges of prior *de jure* racial segregation within the public education system of Garland County, Arkansas."  (Doc. 161, p. 6).  They also argued that neither the judicial decision nor the 2013 Act has any impact on the efficacy of the Court's 1992 Order.  The Court agreed and granted Movants the requested declaratory relief on June 10, 2013, finding that "the

_____

*vacated sub nom. Teague v. Cooper,* 720 F.3d 973 (8th Cir. 2013), which held that the race-based transfer limitation in the 1989 Act violated the Equal Protection Clause of the Fourteenth Amendment.  The District Court's decision was rendered moot by the Eighth Circuit following the passage of the School Choice Act of 2013.

Garland County Desegregation Monitoring Report 2021 – 2022

Settlement Agreement constitutes a court-approved desegregation plan that should remain in effect despite recent changes to the law on which the Settlement Agreement was partly based." (Doc. 168, p. 4).

On August 25, 2014, the same Movants then filed the instant Motion for Relief from Judgment under Federal Rule of Civil Procedure 60(b)(5), seeking termination of the Agreement and relief from the Court's 1992 Order in its entirety on grounds that it is no longer just or equitable to give the 1992 Order or the Agreement prospective application in light of the repeal of the 1989 Act.

"Federal Rule of Civil Procedure 60(b)(5) permits a party to obtain relief from a judgment or order if, among other things, 'applying [the judgment or order] prospectively is no longer equitable.'" *Horne v. Flores*, 557 U.S. 433, 447 (2009) (quoting *Rufo v. Inmates of Suffolk Cnty. Jail*, 502 U.S. 367, 384 (1992)). Under this Rule, "a party can ask a court to modify or vacate a judgment or order if 'a significant change either in factual conditions or in law' renders continued enforcement 'detrimental to the public interest.'" *Id*.

Although the Court's 1992 Order terminated the case and reflected that the parties could only petition to reopen the case for the purpose of enforcement of the Agreement, "[a] court of equity always retains discretion to modify an injunction,

Page 4 of 7

Garland County Desegregation Monitoring Report 2021 – 2022

including a consent decree, 'when changed factual conditions make compliance with the decree substantially more onerous . . . when a decree proves to be unworkable because of unforeseen obstacles . . . or when enforcement would be detrimental to the public interest.'" *Smith v. Bd. of Educ. of Palestine-Wheatley Sch. Dist.*, 769 F.3d 566, 572 (8th Cir. 2014) (quoting *Rufo*, 502 U.S. at 391). "*Rufo* and its progeny grant federal courts of equity substantial flexibility to adapt their decrees to changes in the facts or law, particularly in institutional reform litigation, where the public interest is paramount." *Id.*

Movants have made clear in their filings and at the hearing that they are not seeking a modification of the Agreement. Rather, they seek to "terminate finally the 1992 Order, and relieve the parties of their obligations under the Settlement Agreement." (Doc. 175, p. 23).[4]

Courts may "relinquish continuing jurisdiction to ensure compliance with a desegregation consent decree when the moving party has demonstrated full compliance." *Smith*, 769 F.3d at 572. The "core of the termination standard" is "whether the vestiges of past discrimination ha[ve] been eliminated to the extent practicable." *Id.*

---

[4] At the hearing, Movants' Counsel expressed his belief that relief from the Court's 2013 Order providing declaratory relief was not necessary or particularly relevant to the pending Motion for Relief.

Garland County Desegregation Monitoring Report 2021 – 2022

After consideration of the record and arguments presented, the Court finds that Movants have not established that termination of the Agreement and relief from the 1992 Order is warranted. Movants assert that they have fully complied with the Agreement and the Court's 1992 Order. However, an assertion of compliance does not justify the remedy of termination. Movants have not submitted any evidence to demonstrate full compliance with the Agreement, nor have they offered any proof that the vestiges of past discrimination have been eliminated.[5] Accordingly, Movants have not met the standard for termination of a desegregation decree under *Smith*.

Although Movants argue that continued application of the Agreement would be unjust, the only example provided is the situation of one Garland County resident whose children's public school choice applications were denied by Mountain Pine School District in 2014 under the 1989 Act. The Court cannot conclude that this single example justifies the termination of a settlement agreement that has been in place for decades.

For the reasons set out above, the Motion for Relief from Judgment (Doc. 174) filed by Separate Defendants Cutter Morning Star School District, Fountain Lake School District, Jessieville

---

[5] Also, Defendant Hot Springs School District has provided evidence that the Garland County school districts remain racially identifiable. These documents include comparison tables that present Garland County School Districts' enrollment by race for school years 2004-05, 2010-11, 2011-12, 2012-13, and 2013-14 (Doc. 179-1) and the Arkansas Department of Education's Public School Choice Act of 2013 Net/Gain Loss Report (Doc. 179-2).

School District, Lake Hamilton School District, Lakeside School District, and Mountain Pine School District is **DENIED.**

Furthermore, the Motion for Relief from Making a Personal Appearance (Doc. 192) filed by Plaintiffs' Counsel is **DENIED AS MOOT.**

IT IS SO ORDERED this 31st day of March, 2015.

/s/ Robert T. Dawson
Honorable Robert T. Dawson
United States District Judge

# Attachment IV:  Garland County Consortium Agenda

**ANNUAL GARLAND COUNTY PUBLIC SCHOOLS DESEGREGATION MEETING**

**JULY 21, 2022**
**9:00 AM**
HOT SPRINGS GREATER CHAMBER OF COMMERCE
659 OUACHITA AVENUE

**Attendees: Oliver Dillingham (ADE), Lasonia Johnson (DESE), Lance LeVar (ADE), Courtney Salas-Ford (ADE), Shastady Wagner (ADE), Stephanie Nehus (HSSD), Shawn Cook (Lakeside), Elmer Beard (NAACP), Esther Dixon (NAACP), Shawn Higginbotham (LHSD), Nancy Anderson (CMSSD), Melissa Speers (JSD), Bobby Applegate (MPSD), Lamont Page (MPSD), Linda Franklin (NAACP), Phyllis Beard (NAACP), Gary Troutman (Chamber), Jamie Preston (Lakeside), Michael Helms (APRSC), Darin Beckwith (Dawson)**
**Zoom:  Marsalis Weatherspoon (NAACP)**

I.   **GC School Desegregation Case Comprehensive Settlement Agreement**
   a. Essential terms and conditions designed to further the quality of education and to end this litigation
      i. Act 609 - The School Choice Act
         1. GC Cheat Sheet
         2. Comments -
      ii. The Garland County Education Consortium (Superintendents of the seven school districts and one Board member from each district. The president of the local chapter of the NAACP will be an ex-officio, non-voting, member and will be invited to all meetings and will have the right to express opinions or thoughts to said group. The Consortium's recommendations to the respective school boards shall be by majority vote with final action authorized by the concurrence of all affected individual school boards.
         1. Meet at least semi-annually to discuss:
            a. Enrollment fluctuations
            b. Ratio of black students to white students
               i. School Racial Ratios - data shared for review

        a. Compliance of each district with the Arkansas Educational Standards
        b. Any issues related to consolidation
        c. Potential for joint and/or bulk purchasing
        d. Sharing of programs and personnel between and among districts
        e. Hiring of minority teachers and staffs

ii. State Board of Education Responsibilities

1. Staff Development
2. Curriculum
3. Testing and Assessment - focus on reducing the disparity between the test scores of African American students and white students as groups
4. Special Education and Gifted and Talented
5. Student/Teacher Interaction
6. Grants
        a. ADE will fund the attendance of one representative from the Consortium to the Annual Institute for Special Education Law
        b. ADE will assist districts in applying for and securing
                i. Drug-Free schools and communities grants, and develop programs
                ii. Effective Schools Grants
                iii. Math and Science Grants
                iv. Classroom Management Grants
                v. Alternative School Grant
                vi. Middle Level School Grant
7. Monitoring - Arkansas Department of Education Monitoring and Feedback
8. Participation in Consortium - will send one representative to at least one meeting annually
9. Agree that Garland County schools shall have the highest priority in the programs listed above

110

    b. Garland Co. Desegregation Monitoring Reports
- i. 2018-2019
- ii. 2019-2020
- iii. 2020-2021
- iv. 2021-2022

**II. NAACP**
- a. Pamphlet regarding respect for the police - do's & don'ts
- b. Purpose of the original suit
- c. Equity assignments to the schools

**III. Other Items for Discussion**

**IV. Election of officers for the 2022-2023 school year** (CURRENT 2021-2022: President - Bobby (BJ) Applegate, Secretary - Stephanie Nehus)
- a. President -, Secretary -
  - i. motion by, seconded by

111

# Attachment V:  Garland County Desegregation Monitoring Process Email

| From: | Oliver Dillingham (ADE) |
|---|---|
| To: | "Nancy.Anderson@cmseagles.net"; "terry.lawler@cmseagles.net" |
| To: | "MMURPHY@flcobras.com"; scampbell |
| To: | "NehusS@hssd.net"; "Rosburgb@hssd.net" |
| To: | "Melissa.Speers@jsdlions.net"; "Gary.Parish@jsdlions.net" |
| To: | "Higginbotham@lhwolves.net"; "jj.humphries@lhwolves.net" |
| To: | Shawn Cook; "Bruce_Orr@lakesidesd.org" |
| To: | "Bobby.Applegate@mpsdrd.com"; "Dana.Janush@mpsdrd.com" |
| Cc: | Courtney Salas-Ford (ADE); Krystal Nail (ADE); Laura McCammon (ADE); Lance LeVar (ADE); Darrell Farmer (ADE); Lasonia Johnson (ADE); Denise McCoy (ADE) |
| Subject: | Garland County Monitoring |
| Date: | Wednesday, February 2, 2022 2:50:00 PM |

Superintendent,

The Arkansas Division of Elementary and Secondary Education (DESE), in compliance with the Garland County School Desegregation Case Comprehensive Settlement Agreement, will conduct the required equity monitoring to determine if the Districts are successfully accomplishing the goal of providing a quality, desegregated education for all children in Garland County.

To minimize the need for additional visitors on each campus the DESE monitoring team has modified the onsite monitoring process for the 2021-2022 school year.  A DESE team will not perform an onsite visit.  In keeping with the process of identifying equitable practices, each district is asked to designate a team of individuals to utilize the attached *Equitable Classroom Practice* observation tool linked here.  Each team is requested to notate their observed equitable classroom practices.  The resulting data will be available to view and LIVE for both the district and the DESE Equity Assistance Center (EAC).

District staff is expected to provide the following on or before **Monday, May 2, 2022**:

- List of any curriculum changes or evidence of curriculum development

- List of any staff development relevant to the court order

- List of all grants awarded during the 2021-2022 school year

- Name of the National Association for the Advancement of Colored People

(NAACP) member appointed to the Equity Committee

- Availability of the Gifted and Talented Coordinator, Special Education Coordinator, and Section 504 Coordinator to meet virtually (*e.g.,* Zoom, Google Meet) with the appropriate DESE division. District coordinators will be contacted by a representative from the Office of Gifted and Talented and Advanced Placement, the DESE Special Education Unit and the Equity Assistance Center.

- Completed *Equitable Classroom Practices Observation Forms*. Review the first tab labeled "Instruction Sheet" for specific guidance within the tool linked above.

- The number of classrooms observed in utilizing the attached observation tool (Minimum 100 classrooms across the district [based on past collected observation forms])

DESE coordinated professional development in accordance with the Garland County School Desegregation Case Comprehensive Settlement Agreement may be requested within the form linked here.

The DESE monitoring team appreciates your cooperation and looks forward to working with you again this year. Should you have questions or concerns, please contact the EAC at 501-682-4213.

Respectfully,
Oliver Dillingham, Public School Program Manager
Equity Assistance Center (EAC)
Division of Elementary and Secondary Education (DESE)
Arkansas Department of Education (ADE)

# Attachment VI:  ACT Aspire Scores - Garland County School Districts

Student achievement outcomes for the school districts in Garland County for the most recent three years are reported. Arkansas statewide ACT Aspire testing was cancelled for the 2019-2020 school year due to COVID-19. The tables present by race the percent of students in grades three through ten meeting or exceeding standards in literacy, mathematics, and science as determined by the summative ACT Aspire assessment.

| 2020-2021 ACT Aspire Achievement | | | |
|---|---|---|---|
| **Literacy** | | | |
| **District** | African American | Hispanic | White |
| Cutter-Morning Star | 27.27% | 35.29% | 30.88% |
| Fountain Lake | 20% | 40.26% | 39.83% |
| Hot Springs | 14.73% | 23.9% | 35.19% |
| Jessieville | 21.43% | 45.45% | 42.18% |
| Lake Hamilton | 26.60% | 31.44% | 45.07% |
| Lakeside | 18.90% | 29.80% | 49.77% |
| Mountain Pine | 14.81% | 21.43% | 26.78% |
| State Average | 16.6% | 30.34% | 44.57% |
| **Mathematics** | | | |
| **District** | African American | Hispanic | White |
| Cutter-Morning Star | 0% | 23.53% | 28.07% |
| Fountain Lake | 0% | 38.96% | 42.82% |
| Hot Springs | 13.03% | 27.19% | 30.93% |
| Jessieville | 14.29% | 40.91% | 40.27% |
| Lake Hamilton | 21.28% | 29.77% | 43.19% |
| Lakeside | 24.39% | 27.84% | 52.49% |
| Mountain Pine | 11.11% | 28.57% | 22.71% |
| State Average | 13.88% | 30.77% | 44.11% |
| **Science** | | | |
| **District** | African American | Hispanic | White |
| Cutter-Morning Star | 9.09% | 27.45% | 28.07% |
| Fountain Lake | 0% | 38.96% | 41.13% |
| Hot Springs | 14.36% | 24.34% | 37.29% |
| Jessieville | 14.29% | 45.45% | 42.08% |
| Lake Hamilton | 23.4% | 30.43% | 44.31% |
| Lakeside | 17.68% | 28.35% | 53.53% |
| Mountain Pine | 18.52% | 14.29% | 29.83% |
| State Average | 12.76% | 26.39% | 42.68% |

Source: My School Info.

| 2018-2019 ACT Aspire Achievement | | | |
|---|---|---|---|
| **Literacy** | | | |
| **District** | African American | Hispanic | White |
| Cutter-Morning Star | 27.27% | 35.00% | 34.75% |
| Fountain Lake | 14.29% | 51.35% | 45.7% |
| Hot Springs | 22.7% | 35.66% | 49.52% |
| Jessieville | 62.50% | 51.72% | 47.12% |
| Lake Hamilton | 32.56% | 41.42% | 51.71% |
| Lakeside | 26.37% | 37.34% | 59.25% |
| Mountain Pine | 18.18% | 17.65% | 27.43% |
| State Average | 23.93% | 37.28% | 52.62% |
| **Mathematics** | | | |
| **District** | African American | Hispanic | White |
| Cutter-Morning Star | 18.18% | 30.00% | 35.08% |
| Fountain Lake | 28.57% | 51.35% | 52.60% |
| Hot Springs | 25.27% | 42.14% | 47.26% |
| Jessieville | 12.50% | 51.72% | 45.20% |
| Lake Hamilton | 40.70% | 47.34% | 57.92% |
| Lakeside | 33.52% | 52.28% | 67.67% |
| Mountain Pine | 13.64% | 23.53% | 23.61% |
| State Average | 24.47% | 41.47% | 55.42% |
| **Science** | | | |
| **District** | African American | Hispanic | White |
| Cutter-Morning Star | 18.18% | 30.00% | 38.69% |
| Fountain Lake | 0.00% | 46.67% | 45.01% |
| Hot Springs | 16.71% | 28.68% | 43.27% |
| Jessieville | 12.50% | 41.38% | 40.04% |
| Lake Hamilton | 29.07% | 38.58% | 49.04% |
| Lakeside | 25.97% | 37.08% | 57.66% |
| Mountain Pine | 18.18% | 35.29% | 26.30% |
| State Average | 17.83% | 31.75% | 48.95% |

Source: My School Info.

117

Garland County Desegregation Monitoring Report 2021 – 2022

| 2017-2018 ACT Aspire Achievement | | | |
|---|---|---|---|
| **Literacy** | | | |
| **District** | African American | Hispanic | White |
| Cutter-Morning Star | 16.67% | 28.57% | 35.53% |
| Fountain Lake | 25.00% | 38.81% | 45.65% |
| Hot Springs | 22.13% | 36.74% | 50.20% |
| Jessieville | 0.00% | 33.33% | 40.49% |
| Lake Hamilton | 31.08% | 38.76% | 51.64% |
| Lakeside | 29.28% | 37.23% | 58.00% |
| Mountain Pine | 17.39% | 28.57% | 32.40% |
| State Average | 22.78% | 36.70% | 52.07% |
| **Mathematics** | | | |
| **District** | African American | Hispanic | White |
| Cutter-Morning Star | 0.00% | 28.57% | 36.18% |
| Fountain Lake | 25.00% | 50.75% | 53.37% |
| Hot Springs | 24.66% | 44.53% | 51.50% |
| Jessieville | 12.50% | 36.36% | 38.87% |
| Lake Hamilton | 29.73% | 52.77% | 58.72% |
| Lakeside | 37.02% | 51.52% | 67.05% |
| Mountain Pine | 30.43% | 28.57% | 31.14% |
| State Average | 24.65% | 42.24% | 54.86% |
| **Science** | | | |
| **District** | African American | Hispanic | White |
| Cutter-Morning Star | 16.67% | 28.57% | 33.55% |
| Fountain Lake | 25.00% | 34.38% | 43.79% |
| Hot Springs | 18.74% | 32.84% | 48.18% |
| Jessieville | 0.00% | 30.30% | 36.59% |
| Lake Hamilton | 29.17% | 39.41% | 50.24% |
| Lakeside | 25.28% | 38.96% | 58.18% |
| Mountain Pine | 13.04% | 28.57% | 28.03% |
| State Average | 17.93% | 31.90% | 48.45% |

Source: My School Info.

Attachment VII:  2021-2022 Garland County Desegregation Monitoring Report Student Data Comparison

## 2021 - 2022 Garland County Desegregation Monitoring Report Data Comparison

Gap        = program enrollment compared to student body enrollment (**Formula: Race/Ethnicity Enrollment % - Race/Ethnicity Academic/Behavior Category %**)
Blue        = percentage in the category is MORE than the percentage in the student body (Over-representation)
Yellow   = percentage in the category is LESS than the percentage in the student body (Under-representation)
Highlight = 8% or higher gap

## Cutter-Morning Star School District

| Race | Enrollment | Special Education Actual | Gap | Section 504 Actual | Gap | Dyslexia Therapy Actual | Gap | Gifted and Talented Actual | Gap | In-School Suspension Actual | Gap | Out of School Suspension Actual | Gap | Alt. Learning Environment Actual | Gap | Graduate Actual | Gap |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| African American | 2.53% | 1.82% | 0.72% | 4.35% | -1.81% | 2.41% | 0.12% | 5.33% | -2.80% | 2.22% | 0.31% | 0.00% | 2.53% | 0.00% | 2.53% | 4.00% | -1.47% |
| Asian | 0.75% | 0.91% | -0.16% | 0.00% | 0.75% | 1.20% | -0.46% | 0.00% | 0.75% | 0.00% | 0.75% | 0.00% | 0.75% | 0.00% | 0.75% | 0.00% | 0.75% |
| Hawaiian/ Pacific Islander | 0.15% | 0.00% | 0.15% | 0.00% | 0.15% | 0.00% | 0.15% | 0.00% | 0.15% | 0.00% | 0.15% | 0.00% | 0.15% | 0.00% | 0.15% | 6.00% | -5.85% |
| Hispanic | 12.67% | 10.00% | 2.67% | 10.14% | 2.52% | 14.46% | -1.79% | 16.00% | -3.33% | 11.11% | 1.56% | 33.00% | -20.33% | 25.00% | -12.33% | 0.00% | 12.67% |
| Native American | 1.49% | 1.82% | -0.33% | 2.90% | -1.41% | 2.41% | -0.92% | 1.33% | 0.16% | 1.43% | 0.06% | 0.00% | 1.49% | 0.00% | 1.49% | 4.00% | -2.51% |
| Two or More Races | 7.30% | 8.18% | -0.88% | 13.04% | -5.74% | 7.23% | 0.07% | 4.00% | 3.30% | 7.78% | -0.48% | 0.00% | 7.30% | 0.00% | 7.30% | 86.00% | -78.70% |
| White | 75.11% | 77.27% | -2.16% | 69.57% | 5.55% | 72.29% | 2.82% | 73.33% | 1.78% | 77.78% | -2.67% | 66.67% | 8.44% | 75.00% | 0.11% | 0.00% | 75.11% |

↑**Table**↑ = *Percentage of <Subgroup> who are <Race/ethnicity>*          ↓**Chart**↓ = *Percentage of <Race/ethnicity> who are <Subgroup>*



Cutter-Morning Star Percent Representation of Each Demographic

# Fountain Lake School District

| Race | Enrollment | Special Education | | Section 504 | | Dyslexia Therapy | | Gifted and Talented | | In-School Suspension | | Out of School Suspension | | Alt. Learning Environment | | Graduate | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Actual | Gap | Actual | Gap | Actual | Gap | Actual | Gap | Actual | Gap | Actual | Gap | Actual | Gap | Actual | Gap |
| African American | 0.62% | 1.87% | -1.25% | 0.00% | 0.62% | 0.00% | 0.62% | 0.00% | 0.62% | 0.00% | 0.62% | 2.63% | -2.01% | 0.00% | 0.62% | 0.00% | 0.62% |
| Asian | 0.23% | 0.00% | 0.23% | 0.83% | -0.59% | 0.00% | 0.23% | 0.00% | 0.23% | 0.00% | 0.23% | 0.00% | 0.23% | 0.00% | 0.23% | 0.97% | -0.74% |
| Hawaiian/ Pacific Islander | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Hispanic | 8.33% | 7.48% | 0.86% | 6.61% | 1.72% | 7.69% | 0.64% | 9.88% | -1.54% | 6.77% | 1.56% | 5.26% | 3.07% | 0.00% | 8.33% | 8.74% | -0.40% |
| Native American | 0.15% | 0.00% | 0.15% | 0.00% | 0.15% | 0.00% | 0.15% | 1.23% | -1.08% | 0.00% | 0.15% | 0.00% | 0.15% | 0.00% | 0.15% | 1.94% | -1.79% |
| Two or More Races | 3.94% | 2.34% | 1.60% | 4.96% | -1.02% | 4.40% | -0.46% | 7.41% | -3.47% | 2.26% | 1.68% | 2.63% | 1.31% | 0.00% | 3.94% | 3.88% | 0.05% |
| White | 86.73% | 88.32% | -1.59% | 87.60% | -0.87% | 87.91% | -1.18% | 81.48% | 5.25% | 90.98% | -4.25% | 89.47% | -2.74% | 100.00% | -13.27% | 84.47% | 2.26% |

*Blue = More (> % of student body enrollment), Dark Yellow = Less (< % of student body enrollment)*
↑**Table**↑ = *Percentage of <Subgroup> who are <Race/ethnicity>*     ↓**Chart**↓ = *Percentage of <Race/ethnicity> who are <Subgroup>*



Fountain Lake Percent Representation of Each Demographic

# Hot Springs School District

| Race | Enrollment | Special Education Actual | Special Education Gap | Section 504 Actual | Section 504 Gap | Dyslexia Therapy Actual | Dyslexia Therapy Gap | Gifted and Talented Actual | Gifted and Talented Gap | In-School Suspension Actual | In-School Suspension Gap | Out of School Suspension Actual | Out of School Suspension Gap | Alt. Learning Environment Actual | Alt. Learning Environment Gap | Graduate Actual | Graduate Gap |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| African American | 34.51% | 43.00% | -8.49% | 27.67% | 6.84% | 43.51% | -9.00% | 18.04% | 16.47% | 46.88% | -12.37% | 52.19% | -17.68% | 59.79% | -25.29% | 48.02% | -13.51% |
| Asian | 0.83% | 0.00% | 0.83% | 0.00% | 0.83% | 0.00% | 0.83% | 2.22% | -1.39% | 0.36% | 0.47% | 0.00% | 0.83% | 0.00% | 0.83% | 0.44% | 0.39% |
| Hawaiian/ Pacific Islander | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Hispanic | 19.47% | 15.50% | 3.97% | 6.29% | 13.18% | 12.60% | 6.88% | 19.30% | 0.17% | 12.12% | 7.35% | 10.36% | 9.11% | 11.34% | 8.13% | 18.50% | 0.97% |
| Native American | 0.39% | 0.00% | 0.39% | 1.26% | -0.87% | 0.00% | 0.39% | 1.27% | -0.88% | 0.18% | 0.21% | 0.40% | -0.01% | 0.00% | 0.39% | 0.00% | 0.39% |
| Two or More Races | 10.49% | 10.83% | -0.34% | 10.69% | -0.20% | 12.21% | -1.72% | 11.08% | -0.58% | 11.76% | -1.27% | 11.50% | -1.01% | 0.00% | 10.49% | 5.73% | 4.77% |
| White | 34.32% | 30.67% | 3.65% | 54.09% | -19.77% | 31.68% | 2.64% | 48.10% | -13.79% | 28.70% | 5.62% | 24.70% | 9.62% | 28.87% | 5.45% | 27.31% | 7.00% |

*Blue* = More (> % of student body enrollment), *Dark Yellow* = Less (< % of student body enrollment)

↑**Table**↑ = *Percentage of <Subgroup> who are <Race/ethnicity>*          ↓**Chart**↓ = *Percentage of <Race/ethnicity> who are <Subgroup>*



Hot Springs Percent Representation of Each Demographic

# Jessieville School District

| Race | Enrollment | Special Education Actual | Gap | Section 504 Actual | Gap | Dyslexia Therapy Actual | Gap | Gifted and Talented Actual | Gap | In-School Suspension Actual | Gap | Out of School Suspension Actual | Gap | Alt. Learning Environment Actual | Gap | Graduate Actual | Gap |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| African American | 1.95% | 0.96% | 0.99% | 1.79% | 0.17% | 0.00% | 1.95% | 0.00% | 1.95% | 0.00% | 1.95% | 5.71% | -3.76% | 6.82% | -4.86% | 0.00% | 1.95% |
| Asian | 0.85% | 0.00% | 0.85% | 0.00% | 0.85% | 0.00% | 0.85% | 0.00% | 0.85% | 0.00% | 0.85% | 0.00% | 0.85% | 0.00% | 0.85% | 0.00% | 0.85% |
| Hawaiian/ Pacific Islander | 0.24% | 0.00% | 0.24% | 0.00% | 0.24% | 0.00% | 0.24% | 0.00% | 0.24% | 0.00% | 0.24% | 0.00% | 0.24% | 0.00% | 0.24% | 0.00% | 0.24% |
| Hispanic | 4.52% | 3.85% | 0.67% | 0.00% | 4.52% | 2.82% | 1.70% | 7.84% | -3.33% | 2.00% | 2.52% | 0.00% | 4.52% | 4.55% | -0.03% | 11.76% | -7.25% |
| Native American | 0.37% | 0.00% | 0.37% | 0.00% | 0.37% | 0.00% | 0.37% | 1.96% | -1.59% | 0.00% | 0.37% | 0.00% | 0.37% | 0.00% | 0.37% | 0.00% | 0.37% |
| Two or More Races | 6.72% | 8.65% | -1.94% | 8.93% | -2.21% | 4.23% | 2.49% | 7.84% | -1.13% | 10.00% | -3.28% | 5.71% | 1.01% | 0.00% | 6.72% | 0.00% | 6.72% |
| White | 85.35% | 86.54% | -1.19% | 89.29% | -3.94% | 92.96% | -7.61% | 82.35% | 3.00% | 88.00% | -2.65% | 88.57% | -3.22% | 88.64% | -3.29% | 88.24% | -2.89% |

*Blue* = More (> % of student body enrollment), *Dark Yellow* = Less (< % of student body enrollment)

↑**Table**↑ = *Percentage of <Subgroup> who are <Race/ethnicity>*          ↓**Chart**↓ = *Percentage of <Race/ethnicity> who are <Subgroup>*



# Lake Hamilton School District

| Race | Enrollment | Special Education Actual | Gap | Section 504 Actual | Gap | Dyslexia Therapy Actual | Gap | Gifted and Talented Actual | Gap | In-School Suspension Actual | Gap | Out of School Suspension Actual | Gap | Alt. Learning Environment Actual | Gap | Graduate Actual | Gap |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| African American | 3.75% | 5.98% | -2.23% | 3.80% | -0.04% | 4.78% | -1.03% | 1.39% | 2.37% | 7.44% | -3.69% | 6.25% | -2.50% | 5.00% | -1.25% | 3.66% | 0.09% |
| Asian | 0.63% | 0.43% | 0.20% | 0.00% | 0.63% | 0.00% | 0.63% | 0.93% | -0.30% | 0.32% | 0.31% | 0.52% | 0.11% | 0.00% | 0.63% | 0.00% | 0.63% |
| Hawaiian/ Pacific Islander | 0.07% | 0.00% | 0.07% | 0.00% | 0.07% | 0.00% | 0.07% | 0.00% | 0.07% | 0.00% | 0.07% | 0.00% | 0.07% | 0.00% | 0.07% | 0.00% | 0.07% |
| Hispanic | 12.86% | 13.46% | -0.60% | 6.91% | 5.95% | 8.88% | 3.98% | 6.94% | 5.92% | 7.44% | 5.42% | 8.33% | 4.53% | 9.00% | 3.86% | 14.65% | -1.79% |
| Native American | 0.48% | 0.43% | 0.06% | 0.17% | 0.31% | 0.23% | 0.26% | 0.46% | 0.02% | 0.00% | 0.48% | 0.00% | 0.48% | 0.00% | 0.48% | 0.37% | 0.12% |
| Two or More Races | 6.30% | 7.05% | -0.75% | 6.04% | 0.25% | 6.38% | -0.08% | 7.41% | -1.11% | 9.06% | -2.76% | 5.21% | 1.09% | 0.00% | 6.30% | 7.33% | -1.03% |
| White | 75.90% | 72.65% | 3.25% | 83.07% | -7.18% | 79.73% | -3.83% | 82.87% | -6.97% | 75.72% | 0.18% | 79.69% | -3.79% | 86.00% | -10.10% | 73.99% | 1.90% |

*Blue = More (> % of student body enrollment), Dark Yellow = Less (< % of student body enrollment)*

**↑Table↑** = *Percentage of <Subgroup> who are <Race/ethnicity>*          **↓Chart↓** = *Percentage of <Race/ethnicity> who are <Subgroup>*



Lake Hamilton Percent Representation of Each Demographic

# Lakeside School District

| Race | Enrollment | Special Education Actual | Gap | Section 504 Actual | Gap | Dyslexia Therapy Actual | Gap | Gifted and Talented Actual | Gap | In-School Suspension Actual | Gap | Out of School Suspension Actual | Gap | Alt. Learning Environment Actual | Gap | Graduate Actual | Gap |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| African American | 7.77% | 12.81% | -5.05% | 7.79% | -0.02% | 10.25% | -2.48% | 1.16% | 6.61% | 19.11% | -11.34% | 21.02% | -13.25% | 22.95% | -15.18% | 8.08% | -0.31% |
| Asian | 1.82% | 1.26% | 0.57% | 0.32% | 1.50% | 1.23% | 0.59% | 2.31% | -0.49% | 0.68% | 1.14% | 0.00% | 1.82% | 0.00% | 1.82% | 1.92% | -0.10% |
| Hawaiian/ Pacific Islander | 0.24% | 0.00% | 0.24% | 0.00% | 0.24% | 0.00% | 0.24% | 0.00% | 0.24% | 0.00% | 0.24% | 0.00% | 0.24% | 0.00% | 0.24% | 0.00% | 0.24% |
| Hispanic | 12.13% | 14.82% | -2.69% | 8.12% | 4.01% | 11.07% | 1.06% | 5.20% | 6.93% | 10.24% | 1.89% | 11.36% | 0.77% | 13.11% | -0.98% | 13.08% | -0.95% |
| Native American | 0.39% | 0.00% | 0.39% | 0.00% | 0.39% | 0.00% | 0.39% | 0.58% | -0.19% | 0.34% | 0.05% | 0.00% | 0.39% | 0.00% | 0.39% | 0.77% | -0.38% |
| Two or More Races | 5.35% | 6.28% | -0.93% | 5.19% | 0.15% | 7.79% | -2.44% | 5.20% | 0.15% | 9.90% | -4.55% | 9.09% | -3.74% | 0.00% | 5.35% | 4.23% | 1.12% |
| White | 72.30% | 64.82% | 7.48% | 78.57% | -6.27% | 69.67% | 2.63% | 85.55% | -13.25% | 59.73% | 12.57% | 58.52% | 13.78% | 63.93% | 8.37% | 71.92% | 0.38% |

*Blue* = More (> % of student body enrollment), *Dark Yellow* = Less (< % of student body enrollment)

↑**Table**↑ = *Percentage of <Subgroup> who are <Race/ethnicity>*          ↓**Chart**↓ = *Percentage of <Race/ethnicity> who are <Subgroup>*



Lakeside Percent Representation of Each Demographic

# Mountain Pine School District

| Race | Enrollment | Special Education Actual | Gap | Section 504 Actual | Gap | Dyslexia Therapy Actual | Gap | Gifted and Talented Actual | Gap | In-School Suspension Actual | Gap | Out of School Suspension Actual | Gap | Alt. Learning Environment Actual | Gap | Graduate Actual | Gap |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| African American | 6.01% | 4.69% | 1.33% | 6.17% | -0.16% | 10.26% | -4.24% | 5.26% | 0.75% | 5.63% | 0.38% | 7.89% | -1.88% | 19.23% | -13.22% | 8.70% | -2.68% |
| Asian | 0.63% | 0.00% | 0.63% | 0.00% | 0.63% | 0.00% | 0.63% | 1.75% | -1.12% | 0.00% | 0.63% | 0.00% | 0.63% | 0.00% | 0.63% | 2.17% | -1.54% |
| Hawaiian/ Pacific Islander | 0.95% | 0.78% | 0.17% | 0.00% | 0.95% | 0.00% | 0.95% | 1.75% | -0.81% | 0.00% | 0.95% | 0.00% | 0.95% | 3.85% | -2.90% | 0.00% | 0.95% |
| Hispanic | 4.11% | 1.56% | 2.55% | 3.70% | 0.41% | 2.56% | 1.55% | 3.51% | 0.61% | 4.23% | -0.12% | 0.00% | 4.11% | 3.85% | 0.27% | 0.00% | 4.11% |
| Native American | 0.47% | 0.00% | 0.47% | 1.23% | -0.76% | 0.00% | 0.47% | 1.75% | -1.28% | 0.00% | 0.47% | 0.00% | 0.47% | 0.00% | 0.47% | 0.00% | 0.47% |
| Two or More Races | 8.86% | 8.59% | 0.27% | 8.64% | 0.22% | 10.26% | -1.40% | 7.02% | 1.84% | 12.68% | -3.82% | 13.16% | -4.30% | 0.00% | 8.86% | 6.52% | 2.34% |
| White | 78.96% | 84.38% | -5.42% | 80.25% | -1.29% | 76.92% | 2.03% | 78.95% | 0.01% | 77.46% | 1.50% | 78.95% | 0.01% | 73.08% | 5.88% | 82.61% | -3.65% |

*Blue* = More (> % of student body enrollment), *Dark Yellow* = Less (< % of student body enrollment)

↑**Table**↑ = *Percentage of <Subgroup> who are <Race/ethnicity>*          ↓**Chart**↓ = *Percentage of <Race/ethnicity> who are <Subgroup>*



Mountain Pine Percent Representation of Each Demographic

Attachment VIII:  2020-2021 LEA
Section 504 Proportionality in Discipline

The overall percentage of students provided services under Section 504 of the Rehabilitation Act of 1973 as compared to students served under Section 504 that were assigned a suspension within school districts in Garland County for the 2020-2021 school year are reported.  The table presents the relative difference or gap between the overall Section 504 participation and each suspension action type. The 8% measure acts as an informal threshold indicator suggested by the Arkansas Division of Elementary Secondary Education (DESE) Equity Assistance Center (EAC).

| 2020-2021 Section 504 Proportionality in Discipline | | | | |
|---|---|---|---|---|
| **District** | Percent of Section 504 Participation in LEA | **Percent\* of Students Served under Section 504 Provided a Discipline Action** | | Gaps Less than 8% |
| | | In-School Suspension (ISS) | Out-of-School Suspension (OSS) | |
| Cutter-Morning Star | 12.78% | 17.95% | 17.39% | Yes<br>*+5.17%; +4.71%* |
| Fountain Lake | 7.75 % | 6.77% | 15% | Yes<br>*-0.98; +7.25* |
| Hot Springs | 3.42% | 2.37% | 2.96% | Yes<br>*-1.05; -0.46* |
| Jessieville | 5.2% | 11.11% | 3.85% | Yes<br>*+5.91; -1.35* |
| Lake Hamilton | 9.76% | 8.14% | 11.35% | Yes<br>*-1.62; +1.59* |
| Lakeside | 6.09% | 6.72% | 6.9% | Yes<br>*+0.63; +0.81* |
| Mountain Pine | 7.49% | 3.85% | 4.76% | Yes<br>*-3.64; -2.73* |
| State | 5.5% | 9.57% | 7.05% | |

\*Percent (%) represented the number of students that are served under Section 504 that were suspended per suspension action type (ISS/OSS) out of the total number of students suspended in that action type.
Source:  Arkansas Department of Education (ADE) Data Center and My School Info.

Attachment IX:  2020-2021 LEA Special Education Annual Performance Report: Discipline Rates, Disproportionality in Discipline & Disproportionality in Identification and Disability

**2601 : CUTTER-MORNING STAR SCHOOL DISTRICT**          2020 - 21 Annual Performance Report

## DISCIPLINE RATES & DISPROPORTIONALITY in DISCIPLINE

| Indicator | State Target | State Rate | LEA Rate | Target Met by LEA | LEA Difference from Target | Year to Year LEA Rate Change |
|---|---|---|---|---|---|---|
| Indicator 04-A: Suspensions & Expulsions > than 10 days (Data from 2019/2020 school year) | 29.80% | 10.53% | 0.68% | Y | N/A | ↑ |

| | | | | | |
|---|---|---|---|---|---|
| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | N | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | N | |

Notes: (1) State rate and state target are based on the percent of districts whose special education rate exceeds the general education rate by more than 1.36 percentage points. (2) The LEA rate is the difference between the general education rate and special education rate. Any LEA that exceed the allowable 1.36 percentage points difference must complete a review of policies, procedures, and practices.

| Indicator | State Target | State Rate | LEA Rate | Target Met by LEA | LEA Difference from Target | Year to Year LEA Rate Change |
|---|---|---|---|---|---|---|
| Indicator 04-B: Suspensions & Expulsions for > than 10 days by Special Education Race vs. General Education all races. (Data from 2019/2020 school year) | 0.00% | 0.00% | <=4.00 | Y | N/A | ↔ |

| | | | | | |
|---|---|---|---|---|---|
| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | N | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | N/A | |

Notes: (1) State rate and state target are based on the percent of districts identified as having inappropriate policies, procedures, and practices. (2) LEA rate is based on whether or not a LEA was identified as having possible disproportionality. Identification is the difference between the general education rate for all races and special education rate for specific races. Any LEA with a difference >4 percentage point is identified for a review of policies, procedures, and practices.

**Indicator Met:** ■Met ■Not Met     **Year to Year LEA Change:** ■Progress ■Slippage ■No Change ■Not Applicable     Page 972 of 30

Source: Special Education LEA Annual Performance Report 2020-21

**2601 : CUTTER-MORNING STAR SCHOOL DISTRICT**          2020 - 21 Annual Performance Report

## DISPROPORTIONALITY: IDENTIFICATION & DISABILITY

| Indicator | State Target | State Rate | LEA Rate | Target Met by LEA | LEA Difference from Target | Year to Year LEA Rate Change |
|---|---|---|---|---|---|---|
| **Indicator 9: Disproportionality - Eligibility** Disproportionate representation of racial and ethnic groups in special education and related services that is a result of inappropriate identification (e.g. monitoring data, review of policies, practices, and procedures under 618(d), etc.). | | | | | | |
| | 0.00% | 0.00% | <=3.00 | Y | N/A | ↔ |
| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | N | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | | N/A | |

Notes: (1) State rate and state target are based on the percent of LEAs identified as having inappropriate policies, procedures, and practices. (2) The LEA rate is based on if the risk ratio exceeded the cut score of 4; any LEA with a risk ratio greater than 4 is required to complete a review of policies, procedures, and practices.

| | | | | | | |
|---|---|---|---|---|---|---|
| **Indicator 10: Disproportionality - Child with a Disability** Disproportionate representation of racial and ethnic groups in specific disability categories that is a result of inappropriate identification (e.g. monitoring data, review of policies, practices, and procedures under 618(d), etc.). | | | | | | |
| | 0.00% | 0.00% | <=3.00 | Y | N/A | ↔ |
| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | N | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | | N/A | |

Notes: (1) State rate and state target are based on the percent of LEAs identified as having inappropriate policies, procedures, and practices. (2) The LEA rate is based on if the risk ratio exceeded the cut score of 4; any LEA with a risk ratio greater than 4 is required to complete a review of policies, procedures, and practices.

**Indicator Met:** ■Met  ■Not Met    **Year to Year LEA Change:** ■Progress ■Slippage ■No Change ■Not Applicable    Page 976 of 30

| 2602 : FOUNTAIN LAKE SCHOOL DISTRICT | 2020 - 21 Annual Performance Report |

## DISCIPLINE RATES & DISPROPORTIONALITY in DISCIPLINE

| Indicator | State Target | State Rate | LEA Rate | Target Met by LEA | LEA Difference from Target | Year to Year LEA Rate Change |
|---|---|---|---|---|---|---|
| Indicator 04-A: Suspensions & Expulsions > than 10 days (Data from 2019/2020 school year) | 29.80% | 10.53% | 0.34% | Y | N/A | ↓ |

| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | N | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | N |

**Notes: (1)** State rate and state target are based on the percent of districts whose special education rate exceeds the general education rate by more than 1.36 percentage points. **(2)** The LEA rate is the difference between the general education rate and special education rate. Any LEA that exceed the allowable 1.36 percentage points difference must complete a review of policies, procedures, and practices.

| Indicator 04-B: Suspensions & Expulsions for > than 10 days by Special Education Race vs. General Education all races. (Data from 2019/2020 school year) | 0.00% | 0.00% | <=4.00 | Y | N/A | ↔ |

| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | N | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | N/A |

**Notes: (1)** State rate and state target are based on the percent of districts identified as having inappropriate policies, procedures, and practices. **(2)** LEA rate is based on whether or not a LEA was identified as having possible disproportionality. Identification is the difference between the general education rate for all races and special education rate for specific races. Any LEA with a difference >4 percentage point is identified for a review of policies, procedures, and practices.

**Indicator Met:** ■Met ■Not Met   **Year to Year LEA Change:** ■Progress ■Slippage ■No Change ■Not Applicable   Page 983 of 30

**2602 : FOUNTAIN LAKE SCHOOL DISTRICT**

2020 - 21 Annual Performance Report



## DISPROPORTIONALITY: IDENTIFICATION & DISABILITY

| Indicator | State Target | State Rate | LEA Rate | Target Met by LEA | LEA Difference from Target | Year to Year LEA Rate Change |
|---|---|---|---|---|---|---|
| **Indicator 9: Disproportionality - Eligibility** Disproportionate representation of racial and ethnic groups in special education and related services that is a result of inappropriate identification (e.g. monitoring data, review of policies, practices, and procedures under 618(d), etc.). | | | | Y | N/A | ←→ |
| | 0.00% | 0.00% | <=3.00 | | | |
| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | N | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | | N/A | |

Notes: (1) State rate and state target are based on the percent of LEAs identified as having inappropriate policies, procedures, and practices. (2) The LEA rate is based on if the risk ratio exceeded the cut score of 4; any LEA with a risk ratio greater than 4 is required to complete a review of policies, procedures, and practices.

| | State Target | State Rate | LEA Rate | Target Met by LEA | LEA Difference from Target | Year to Year LEA Rate Change |
|---|---|---|---|---|---|---|
| **Indicator 10: Disproportionality - Child with a Disability** Disproportionate representation of racial and ethnic groups in specific disability categories that is a result of inappropriate identification (e.g. monitoring data, review of policies, and procedures under 618(d), etc.). | | | | Y | N/A | ←→ |
| | 0.00% | 0.00% | <=3.00 | | | |
| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | N | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | | N/A | |

Notes: (1) State rate and state target are based on the percent of LEAs identified as having inappropriate policies, procedures, and practices. (2) The LEA rate is based on if the risk ratio exceeded the cut score of 4; any LEA with a risk ratio greater than 4 is required to complete a review of policies, procedures, and practices.

Indicator Met: ■Met ■Not Met    Year to Year LEA Change: ■Progress ■Slippage ■No Change ■Not Applicable    Page 987 of 30

Source: Special Education LEA Annual Performance Report 2020-21

Garland County Desegregation Monitoring Report 2021 – 2022

133

| 2603 : HOT SPRINGS SCHOOL DISTRICT | 2020 - 21  Annual Performance Report |
|---|---|

## DISCIPLINE RATES & DISPROPORTIONALITY in DISCIPLINE

| Indicator | State Target | State Rate | LEA Rate | Target Met by LEA | LEA Difference from Target | Year to Year LEA Rate Change |
|---|---|---|---|---|---|---|
| **Indicator 04-A: Suspensions & Expulsions > than 10 days** (Data from 2019/2020 school year) | 29.80% | 10.53% | 0.00% | Y | N/A | ↑ |

| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | N | | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | N |
|---|---|---|---|---|---|

**Notes: (1) State rate and state target are based on the percent of districts whose special education rate exceeds the general education rate by more than 1.36 percentage points. (2) The LEA rate is the difference between the general education rate and special education rate. Any LEA that exceed the allowable 1.36 percentage points difference must complete a review of policies, procedures, and practices.**

| **Indicator 04-B: Suspensions & Expulsions for > than 10 days by Special Education Race vs. General Education all races.** (Data from 2019/2020 school year) | 0.00% | 0.00% | <=4.00 | Y | N/A | ↔ |
|---|---|---|---|---|---|---|

| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | N | | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | N/A |
|---|---|---|---|---|---|

**Notes: (1) State rate and state target are based on the percent of districts identified as having inappropriate policies, procedures, and practices. (2) LEA rate is based on whether or not a LEA was identified as having possible disproportionality. Identification is the difference between the general education rate for all races and special education rate for specific races. Any LEA with a difference >4 percentage point is identified for a review of policies, procedures, and practices.**

| Indicator Met: | ■Met | ■Not Met | Year to Year LEA Change: | ■Progress | ■Slippage | ■No Change | ■Not Applicable | Page 994 of 30 |
|---|---|---|---|---|---|---|---|---|

**2603 : HOT SPRINGS SCHOOL DISTRICT**

2020 - 21 Annual Performance Report



## DISPROPORTIONALITY: IDENTIFICATION & DISABILITY

| Indicator | State Target | State Rate | LEA Rate | Target Met by LEA | LEA Difference from Target | Year to Year LEA Rate Change |
|---|---|---|---|---|---|---|
| **Indicator 9: Disproportionality - Eligibility**<br>Disproportionate representation of racial and ethnic groups in special education and related services that is a result of inappropriate identification (e.g. monitoring data, review of policies, practices, and procedures under 618(d), etc.). | | | | | | |
| | 0.00% | 0.00% | <=3.00 | Y | N/A | ↔ |
| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | N | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | | N/A | |
| Notes: (1) State rate and state target are based on the percent of LEAs identified as having inappropriate policies, procedures, and practices. (2) The LEA rate is based on if the risk ratio exceeded the cut score of 4; any LEA with a risk ratio greater than 4 is required to complete a review of policies, procedures, and practices. | | | | | | |
| **Indicator 10: Disproportionality - Child with a Disability**<br>Disproportionate representation of racial and ethnic groups in specific disability categories that is a result of inappropriate identification (e.g. monitoring data, review of policies, practices, and procedures under 618(d), etc.). | | | | | N/A | |
| | 0.00% | 0.00% | <=3.00 | Y | | ↔ |
| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | N | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | | N/A | |
| Notes: (1) State rate and state target are based on the percent of LEAs identified as having inappropriate policies, procedures, and practices. (2) The LEA rate is based on if the risk ratio exceeded the cut score of 4; any LEA with a risk ratio greater than 4 is required to complete a review of policies, procedures, and practices. | | | | | | |

**Indicator Met:** ■Met  ■Not Met   **Year to Year LEA Change:** ■Progress  ■Slippage  ■No Change  ■Not Applicable   Page 998 of 30

**2604 : JESSIEVILLE SCHOOL DISTRICT**  2020 - 21  Annual Performance Report

## DISCIPLINE RATES & DISPROPORTIONALITY in DISCIPLINE

| Indicator | State Target | State Rate | LEA Rate | Target Met by LEA | LEA Difference from Target | Year to Year LEA Rate Change |
|---|---|---|---|---|---|---|
| Indicator 04-A: Suspensions & Expulsions > than 10 days (Data from 2019/2020 school year) | 29.80% | 10.53% | 0.00% | Y | N/A | ↓ |

| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | N | | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | N | |

Notes: (1) State rate and state target are based on the percent of districts whose special education rate exceeds the general education rate by more than 1.36 percentage points. (2) The LEA rate is the difference between the general education rate and special education rate. Any LEA that exceed the allowable 1.36 percentage points difference must complete a review of policies, procedures, and practices.

| Indicator 04-B: Suspensions & Expulsions for > than 10 days by Special Education Race vs. General Education all races. (Data from 2019/2020 school year) | 0.00% | 0.00% | <=4.00 | Y | N/A | ↔ |

| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | N | | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | N/A | |

Notes: (1) State rate and state target are based on the percent of districts identified as having inappropriate policies, procedures, and practices. (2) LEA rate is based on whether or not a LEA was identified as having possible disproportionality. Identification is the difference between the general education rate for all races and special education rate for specific races. Any LEA with a difference >4 percentage point is identified for a review of policies, procedures, and practices.

**Indicator Met:** ■Met ■Not Met    **Year to Year LEA Change:** ■Progress ■Slippage ■No Change ■Not Applicable    Page 1005 of 3

**2604 : JESSIEVILLE SCHOOL DISTRICT**

2020 - 21 Annual Performance Report



## DISPROPORTIONALITY: IDENTIFICATION & DISABILITY

| Indicator | State Target | State Rate | LEA Rate | Target Met by LEA | LEA Difference from Target | Year to Year LEA Rate Change |
|---|---|---|---|---|---|---|
| **Indicator 9: Disproportionality - Eligibility**<br>Disproportionate representation of racial and ethnic groups in special education and related services that is a result of inappropriate identification (e.g. monitoring data, review of policies, practices, and procedures under 618(d), etc.). | | | | | | |
| | 0.00% | 0.00% | <=3.00 | Y | N/A | ↔ |
| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | N | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | | N/A | |
| Notes: (1) State rate and state target are based on the percent of LEAs identified as having inappropriate policies, procedures, and practices. (2) The LEA rate is based on if the risk ratio exceeded the cut score of 4; any LEA with a risk ratio greater than 4 is required to complete a review of policies, practices, and procedures. | | | | | | |

| Indicator | State Target | State Rate | LEA Rate | Target Met by LEA | LEA Difference from Target | Year to Year LEA Rate Change |
|---|---|---|---|---|---|---|
| **Indicator 10: Disproportionality - Child with a Disabilty**<br>Disproportionate representation of racial and ethnic groups in specific disability categories that is a result of inappropriate identification (e.g. monitoring data, review of policies, and procedures under 618(d), etc.). | | | | | | |
| | 0.00% | 0.00% | <=3.00 | Y | N/A | ↔ |
| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | N | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | | N/A | |
| Notes: (1) State rate and state target are based on the percent of LEAs identified as having inappropriate policies, procedures, and practices. (2) The LEA rate is based on if the risk ratio exceeded the cut score of 4; any LEA with a risk ratio greater than 4 is required to complete a review of policies, and procedures. | | | | | | |

**Indicator Met:** ■ Met   ■ Not Met     **Year to Year LEA Change:** ■ Progress ■ Slippage ■ No Change ■ Not Applicable     Page 1009 of 3

| 2605 : LAKE HAMILTON SCHOOL DISTRICT | | | | 2019 - 20  Annual Performance Report | | |

| Indicator | State Rate | State Target | LEA Rate | Target Met by LEA | LEA Difference from Target | Year to Year LEA Rate Change |
|---|---|---|---|---|---|---|

### DISCIPLINE RATES & DISPROPORTIONALITY in DISCIPLINE

| Indicator 04-A: Suspensions & Expulsions > than 10 days (Data from 2018/2019 school year) | 29.51% | 29.50% | 0.00% | Y | N/A | ⟷ |

| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | | N | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | | N |

Notes: (1) State rate and state target are based on the percent of districts whose special education rate exceeds the general education rate by more than 1.36 percentage points. (2) The LEA rate is the difference between the general education rate and special education rate. Any LEA that exceed the allowable 1.36 percentage points difference must complete a review of policies, procedures, and practices.

| Indicator 04-B: Suspensions & Expulsions for > than 10 days by Special Education Race vs. General Education all races. (Data from 2018/2019 school year) | 0.38% | 0% | <=4.00 | Y | N/A | ⟷ |

| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | | N | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | | N/A |

Notes: (1) State rate and state target are based on the percent of districts identified as having inappropriate policies, procedures, and practices. (2) LEA rate is based on whether or not a LEA was identified as having possible disproportionality. Identification is the difference between the general education rate for all races and special education rate for specific races. Any LEA with a difference >4 percentage point is identified for a review of policies, procedures, and practices.

Indicator Met: ■ Met  ■ Not Met     Year to Year LEA Change: ■ Progress  ■ Slippage  ■ No Change  ■ Not Applicable     Page 738 of 22



**2605 : LAKE HAMILTON SCHOOL DISTRICT**     2020 - 21 Annual Performance Report

## DISPROPORTIONALITY: IDENTIFICATION & DISABILITY

| Indicator | State Target | State Rate | LEA Rate | Target Met by LEA | LEA Difference from Target | Year to Year LEA Rate Change |
|---|---|---|---|---|---|---|
| **Indicator 9: Disproportionality - Eligibility**<br>Disproportionate representation of racial and ethnic groups in special education and related services that is a result of inappropriate identification (e.g. monitoring data, review of policies, practices, and procedures under 618(d), etc.). | | | | | N/A | |
| | 0.00% | 0.00% | <=3.00 | Y | | ↔ |
| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | N | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | | N/A | |
| Notes: (1) State rate and state target are based on the percent of LEAs identified as having inappropriate policies, procedures, and practices. (2) The LEA rate is based on if the risk ratio exceeded the cut score of 4; any LEA with a risk ratio greater than 4 is required to complete a review of policies, procedures, and practices. | | | | | | |
| **Indicator 10: Disproportionality - Child with a Disability**<br>Disproportionate representation of racial and ethnic groups in specific disability categories that is a result of inappropriate identification (e.g. monitoring data, review of policies, practices, and procedures under 618(d), etc.). | | | | | N/A | |
| | 0.00% | 0.00% | <=3.00 | Y | | ↓ |
| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | N | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | | N/A | |
| Notes: (1) State rate and state target are based on the percent of LEAs identified as having inappropriate policies, procedures, and practices. (2) The LEA rate is based on if the risk ratio exceeded the cut score of 4; any LEA with a risk ratio greater than 4 is required to complete a review of policies, procedures, and practices. | | | | | | |

**Indicator Met:** ■ Met  ■ Not Met   **Year to Year LEA Change:** ■ Progress  ■ Slippage  ■ No Change  ■ Not Applicable     Page 1020 of 3

| 2606 : LAKESIDE SCHOOL DISTRICT - GARLAND | 2020 - 21  Annual Performance Report |
|---|---|

## DISCIPLINE RATES & DISPROPORTIONALITY in DISCIPLINE

| Indicator | State Target | State Rate | LEA Rate | Target Met by LEA | LEA Difference from Target | Year to Year LEA Rate Change |
|---|---|---|---|---|---|---|
| **Indicator 04-A: Suspensions & Expulsions > than 10 days** (Data from 2019/2020 school year) | 29.80% | 10.53% | 0.00% | Y | N/A | ↔ |

| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | N | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | N |
|---|---|---|---|---|

Notes: (1) State rate and state target are based on the percent of districts whose special education rate exceeds the general education rate by more than 1.36 percentage points. (2) The LEA rate is the difference between the general education rate and special education rate. Any LEA that exceed the allowable 1.36 percentage points difference must complete a review of policies, procedures, and practices.

| **Indicator 04-B: Suspensions & Expulsions for > than 10 days by Special Education Race vs. General Education all races.** (Data from 2019/2020 school year) | 0.00% | 0.00% | <=4.00 | Y | N/A | ↓ |
|---|---|---|---|---|---|---|

| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | N | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | N/A |
|---|---|---|---|---|

Notes: (1) State rate and state target are based on the percent of districts identified as having inappropriate policies, procedures, and practices. (2) LEA rate is based on whether or not a LEA was identified as having possible disproportionality. Identification is the difference between the general education rate for all races and special education rate for specific races. Any LEA with a difference >4 percentage point is identified for a review of policies, procedures, and practices.



**Indicator Met:** ■ Met   ■ Not Met     **Year to Year LEA Change:** ■ Progress ■ Slippage ■ No Change ■ Not Applicable        Page 1027 of 3

Source: Special Education LEA Annual Performance Report 2020-21        140
Garland County Desegregation Monitoring Report 2021 – 2022



| 2606 : LAKESIDE SCHOOL DISTRICT - GARLAND | 2020 - 21 Annual Performance Report |

## DISPROPORTIONALITY: IDENTIFICATION & DISABILITY

| Indicator | State Target | State Rate | LEA Rate | Target Met by LEA | LEA Difference from Target | Year to Year LEA Rate Change |
|---|---|---|---|---|---|---|
| **Indicator 9: Disproportionality - Eligibility**<br>Disproportionate representation of racial and ethnic groups in special education and related services that is a result of inappropriate identification (e.g. monitoring data, review of policies, practices, and procedures under 618(d), etc.). | | | | | | |
| | 0.00% | 0.00% | <=3.00 | Y | N/A | ↔ |
| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | N | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | | N/A | |

Notes: (1) State rate and state target are based on the percent of LEAs identified as having inappropriate policies, procedures, and practices. (2) The LEA rate is based on if the risk ratio exceeded the cut score of 4; any LEA with a risk ratio greater than 4 is required to complete a review of policies, procedures, and practices.

| Indicator | | | | | | |
|---|---|---|---|---|---|---|
| **Indicator 10: Disproportionality - Child with a Disability**<br>Disproportionate representation of racial and ethnic groups in specific disability categories that is a result of inappropriate identification (e.g. monitoring data, review of policies, practices, and procedures under 618(d), etc.). | | | | | N/A | |
| | 0.00% | 0.00% | <=3.00 | Y | | ↓ |
| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | N | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | | N/A | |

Notes: (1) State rate and state target are based on the percent of LEAs identified as having inappropriate policies, procedures, and practices. (2) The LEA rate is based on if the risk ratio exceeded the cut score of 4; any LEA with a risk ratio greater than 4 is required to complete a review of policies, procedures, and practices.

**Indicator Met:** ■ Met  ■ Not Met    **Year to Year LEA Change:** ■ Progress  ■ Slippage  ■ No Change  ■ Not Applicable    Page 1031 of 3

Source: Special Education LEA Annual Performance Report 2020-21

Garland County Desegregation Monitoring Report 2021 – 2022

141

**2607 : MOUNTAIN PINE SCHOOL DISTRICT**

2020 - 21 Annual Performance Report

## DISCIPLINE RATES & DISPROPORTIONALITY in DISCIPLINE

| Indicator | State Target | State Rate | LEA Rate | Target Met by LEA | LEA Difference from Target | Year to Year LEA Rate Change |
|---|---|---|---|---|---|---|
| Indicator 04-A: Suspensions & Expulsions > than 10 days (Data from 2019/2020 school year) | 29.80% | 10.53% | 1.35% | Y | N/A | ↑ |

| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | N | | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | | N |

Notes: (1) State rate and state target are based on the percent of districts whose special education rate exceeds the general education rate by more than 1.36 percentage points. (2) The LEA rate is the difference between the general education rate and special education rate. Any LEA that exceed the allowable 1.36 percentage points difference must complete a review of policies, procedures, and practices.

| Indicator | State Target | State Rate | LEA Rate | Target Met by LEA | LEA Difference from Target | Year to Year LEA Rate Change |
|---|---|---|---|---|---|---|
| Indicator 04-B: Suspensions & Expulsions for > than 10 days by Special Education Race vs. General Education all races. (Data from 2019/2020 school year) | 0.00% | 0.00% | <=4.00 | Y | N/A | ↔ |

| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | N | | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | | N/A |

Notes: (1) State rate and state target are based on the percent of districts identified as having inappropriate policies, procedures, and practices. (2) LEA rate is based on whether or not a LEA was identified as having possible disproportionality. Identification is the difference between the general education rate for all races and special education rate for specific races. Any LEA with a difference >4 percentage point is identified for a review of policies, procedures, and practices.

**Indicator Met:** ■ Met  ■ Not Met   **Year to Year LEA Change:** ■ Progress  ■ Slippage  ■ No Change  ■ Not Applicable

Page 1038 of 3

**2607 : MOUNTAIN PINE SCHOOL DISTRICT**

2020 - 21 Annual Performance Report



## DISPROPORTIONALITY: IDENTIFICATION & DISABILITY

| Indicator | State Target | State Rate | LEA Rate | Target Met by LEA | LEA Difference from Target | Year to Year LEA Rate Change |
|---|---|---|---|---|---|---|
| **Indicator 9: Disproportionality - Eligibility** Disproportionate representation of racial and ethnic groups in special education and related services that is a result of inappropriate identification (e.g. monitoring data, review of policies, practices, and procedures under 618(d), etc.). | | | | | | |
| | 0.00% | 0.00% | <=3.00 | Y | N/A | ↔ |
| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | N | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | | N/A | |
| **Notes:** (1) State rate and state target are based on the percent of LEAs identified as having inappropriate policies, procedures, and practices. (2) The LEA rate is based on if the risk ratio exceeded the cut score of 4; any LEA with a risk ratio greater than 4 is required to complete a review of policies, practices, and procedures. | | | | | | |
| **Indicator 10: Disproportionality - Child with a Disabilty** Disproportionate representation of racial and ethnic groups in specific disability categories that is a result of inappropriate identification (e.g. monitoring data, review of policies, practices, and procedures under 618(d), etc.). | | | | | | |
| | 0.00% | 0.00% | <=3.00 | Y | N/A | ↔ |
| Required to Complete a Self-Assessment and Review of Policies, Procedures, and Practices | N | | Were Inappropriate Policies, Procedures, and Practices Identified by the State | | N/A | |
| **Notes:** (1) State rate and state target are based on the percent of LEAs identified as having inappropriate policies, procedures, and practices. (2) The LEA rate is based on if the risk ratio exceeded the cut score of 4; any LEA with a risk ratio greater than 4 is required to complete a review of policies, practices, and procedures. | | | | | | |

**Indicator Met:** ■Met ■ Not Met   **Year to Year LEA Change:** ■Progress ■Slippage ■No Change ■Not Applicable      Page 1042 of 3

Source: Special Education LEA Annual Performance Report 2020-21

Garland County Desegregation Monitoring Report 2021 – 2022

143

# Attachment X:  Recognitions - Garland County School Districts

| School District Recognitions in Garland County | | 2021 | | | ACT Aspire | | | | 2019 | | | ACT Aspire | | | | 2018 | | | ACT Aspire | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Blue Ribbon | Reward | Schools on the Move | Beating the Odds | High Growth Elementary | High Growth Middle | High Growth High | Blue Ribbon | Reward | Schools on the Move | Beating the Odds | High Growth Elementary | High Growth Middle | High Growth High | Blue Ribbon | Reward | Schools on the Move | Beating the Odds | High Growth Elementary | High Growth Middle | High Growth High |
| CMS-SD | Cutter-Morning Star Elementary | | | | | | | | | | X | | | | | | | | | | | |
| | Cutter-Morning Star High | | | | | | | | | | | | | | | | | | | | | |
| FL-SD | Fountain Lake Charter High | | | | | | | | | | | | | | | | | | | | | |
| | Fountain Lake Elementary | | | | | | | | | | X | | | | | | | | | | | |
| | Middle - Cobra Digital Prep | | | | | | | | | | | | | | | | | | | | | |
| HS-SD | Stem Magnet | | | | | | | | | | | | | | | | | | | | | |
| | Hot Springs Intermediate | | | | | | | | | | | | | | | | | | | | | |
| | Hot Springs Junior Academy | | | | | | | | | | | | | | | | | | | | | |
| | Hot Springs Middle | | | | | | | | | | | | | | | | | | | | | |
| | Hot Springs World Class High | | | | | | | | | | | X | | | | | | | | | | |
| | Langston Magnet | | | | | | | | | | | | | | | | | | | | | |
| | Arts Magnet | | | | | | | | | | | | | | | | | | | | | |
| | Park Magnet | X | X | | | | | | | X | | | | | | | | | | | | |
| J-SD | Jessieville Elementary | | X | | X | | | | | X | | X | | | | | | | | | | |
| | Jessieville High | | | | | | | | | | | X | | | | | | | | | | |
| | Jessieville Middle | | | | X | | X | | | | | X | | | | | | | | | | |
| LH-SD | Lake Hamilton Elementary | | | | | | | | | | | | | | | | | | | | | |
| | Lake Hamilton High | | | | | | | | | | | | | | | | | | | | | |
| | Lake Hamilton Intermediate | | | | | | | | | | | | | | | | | | | | | |
| | Lake Hamilton Junior | | | | | | | | | | | | | | | | | | | | | |
| | Lake Hamilton Middle | | | | | | | | | | | | | | | | | | | | | |
| | Lake Hamilton Primary | | | | | | | | | | | | | | | | | | | | | |
| LS-SD | Lakeside High | | | | | | | | | | | | | | | | | | | | | |
| | Lakeside Intermediate | | | | | | | | | X | | | | | | | X | | | | | |
| | Lakeside Junior | | | | | | | | | | | | | | | | | | | | | |
| | Lakeside Middle | | | | | | | | | | | | | | | | | | | | | |
| | Lakeside Primary | | | | | | | | | X | X | | | | | | X | | | | | |
| MP-SD | Mountain Pine Elementary | | | | | | | | | | | | | | | | | | | | | |
| | Mountain Pine High | | | | X | | | | | | | | | | | | | | | | | |

Source: University of Arkansas Office for Education Policy

Attachment XI:  Available Labor Pool of Certified Staff Notice

| From: | ade.equityassistance |
|---|---|
| To: | nancy.anderson@cmseagles.net; mmurphy@flcobras.com; nehuss@hssd.net; melissa.speers@jsdlions.net; shawn.higginbotham@lhwolves.net; shawn_cook@lakesidesd.org; bobby.applegate@mpsdrd.com |
| Cc: | Courtney Salas-Ford (ADE); Oliver Dillingham (ADE); Darrell Farmer (ADE); Lance LeVar (ADE); Denise McCoy (ADE); Lasonia Johnson (ADE) |
| Subject: | Equity Assistance - Labor Pool Data |
| Date: | Monday, April 18, 2022 9:15:52 AM |
| Attachments: | Educator License Areas with Type Race and Gender.3.9.2022.xlsx.xlsx |

Good morning,

This email serves to assist the school districts in Garland County in the area of hiring minority teachers and staff.  Pursuant to Section III of the *Garland County Comprehensive Settlement Agreement*, the Arkansas Department of Education (ADE) agreed to study, determine, and report to the school districts in Garland County "the composition of the available labor pool for black teachers and staff for Garland County".

For this purpose, the Equity Assistance Center (EAC) has attached to this email an Excel spreadsheet detailing the following educator information:

- Licensee Name
- Licensee Race
- Licensee Gender
- License Type
- License Effective Date
- License Expiration Date
- Area Code
- Area Name
- Grade Low and High
- Area Effective Date
- Area Expiration Date
- Licensee City
- Licensee Zip Code

It may be helpful to use Ctrl-F (search feature) in the spreadsheet when searching for specific areas.

The EAC has inserted this data into a Google spreadsheet to view educator data by county and to search for specific license areas.  The Google sheet automatically organizes and presents educator information by race and gender. Access this tool here.  Please note:

- This document is live and shared directly with each of the Garland County school district superintendents
  - Multiple districts may access this file at the same time.
    - If data is changing unexpectedly, look at the top right to see if more than one person is as accessing the sheet.
  - A copy of this spreadsheet will not have access to the data.

- There are two tabs/sheets available.
  - Charts Tab *(Lists overall teacher demographics by county)*
    - Select County (Changes the county for **both tabs/sheets**)
  - Educators Tab *(Lists teachers by gender and race for specific certifications)*
    - Select License Area (Only changes **this tab**)
    - Select Race/Ethnicity (Only changes **this tab**)
  - Only cells with a gray background can be edited

147

Be reminded that these documents contain private information about Arkansas licensed educators.  Please let us know if you should have any questions or if the EAC may be of further assistance.

Regards,

**Oliver Dillingham,** Public School Program Manager
Arkansas Department of Education
Division of Elementary and Secondary Education
Equity Assistance Center
4 Capitol Mall, Mail Box 25
Little Rock, AR 72201
Office: (501) 682-4213
Oliver.Dillingham@ade.arkansas.gov

**Darrell Farmer,** Public School Program Advisor
Darrell.Farmer@ade.arkansas.gov

**Lance LeVar**, Public School Program Advisor
Lance.Levar@ade.arkansas.gov

**Lasonia Johnson**, Public School Program Advisor
Lasonia.Johnson@ade.arkansas.gov

# Attachment XII:  2021 – 2022 Minority Teacher and Administrator Recruitment Plans

## Cutter Morning Star Minority Recruitment Plan

### 2021-2022

The Cutter Morning Star Faculty and staff composition id 98.88% white.  We have only had 8 minority applicants in the last five years.  Our student body consists of approximately 11.83% Hispanic, 2.37% Black, 1.42% Native American, 0.95% Asian, 7.41% two or more races and 76.03% White.  According to the last census report, Cutter Morning Star School District had a community make-up of 95.6% White, .5% Black, 2% Hispanic and 0% American Indian.

Our community makeup is largely White (approximately 4.4% minority. This would indicate that we will need to do a better job recruiting staff to bring them in line with our student and community ratio.  Minority applicants many times do not apply  in smaller, rural districts.  We need to reach out to this talent pool of educators and show the positive aspects of smaller districts.

## Short Term Goals

1. Advertise more in Colleges and Universities with large minority populations.
2. Try to attend some College job fairs.
3. Allow students to attend Educational Career Fairs.

## Long Term Goals

1. All of the Short Term Goals.
2. Strengthen the Future Teachers Club in the High School.
3. Have information about teaching careers put in school curriculum.
4. Have a Staff relative to student population ratio.

## Needed Improvements

1. Work toward adding some minority employees in both the certified staff and the non-certified staff.

150

## Recruiting Administrators

1. Attend Job Fairs at institutions where this certification is allowed.
2. Encourage staff to attain this certification.
3. Attend professional meetings and converse with minorities already certified.
4. Converse with other Administrators about the possible candidates.

## Encouraging Students

1. Have staff promote the teaching profession.
2. Have staff relate to the need for minorities in education.
3. Bring college of education speakers for students.

## Action Plan

1. Advertise our school with brochures to colleges.
2. Administrators will attend job fairs when feasible and a job opening exists.
3. Written documentation of efforts to attain minorities when an opening exists.
4. Bring ratio of staff to ratio of student population as much as possible.

## Evaluation

Evaluation will be based on the amount of effort put forth by our school as shown in our documentation as to the ratio of staff minority percent to student minority percent. This will be discussed by our administrative staff when any staff position becomes available.

SCHOOL DISTRICT/CHARTER SCHOOL: _____

**Fountain Lake School District**

The recruitment plan should include, but is not limited to, the following:

1. Data
   - **Racial composition of teachers and administrators**
     WM-30, BM-1, WF-89
   - **Racial composition of teachers and administrators hired in the past five (5) years**
     WM-33, BM-1, WF-93
   - **Racial composition of the current student body**
     AF-2, AM-1, BF-6, BM-3, HF-55, HM-58, NAF-1, NAM-2, 2MF-22, 2MM-29, WF-549, WM-626

2. Analysis and summary of data collected – see attached

3. Short-term goal(s) and progress in goal attainment- see attached

4. Long-term goal(s) for the next ten (10) school years and progress in goal attainment- see attached

5. Improvements needed to increase recruitment-see attached

6. Objectives, strategies, and activities used in recruitment and for encouraging students to pursue a career in education- see attached

7. Action plan, including procedures for implementing, monitoring progress, and evaluating –see attached

152

**2021-2022**
**Minority Teacher and Administrator Recruitment Plan**

2. **Analysis and summary of data collected**
   Minority teacher percentage is closely aligned to Minority student percentage.

3. **Short-term goal(s)and progress in goal attainment**
   Fountain Lake School District deems that it is the responsibility of the district to seek and hire most highly qualified faculty and staff for all positions. The district strives to hire teachers and staff that are licensed in the areas to which they are assigned. The short term goal is to abstain from receiving any citations on the cycle 2 reports that are submitted to the Arkansas Department of Education on October 1st of each school year.

4. **List long-term goals:**
   Fountain Lake School District recognizes the diversity of the population in age and race. With this in mind, we strive to seek out diverse, highly qualified applicants. We will continue to recruit applicants through our local and state newspapers, Arkansas Department of Education and Educational Association Administrators website. We maintain an active member of the Henderson State University's Teacher Professional Development Partnership which continues to link Fountain Lake School District with other area schools, educational cooperatives and colleges. This partnership allows the recruitment to reach outside our local community. We continue to utilize our membership with Teacher to Teacher. We will continue to partner with non-traditional programs sponsored through the Arkansas Department of Education and State Universities.

5. **Identify improvements needed to increase recruitment:**
   Fountain Lake School District is continuing to maximize our local, regional and statewide advertising capabilities. Consider actively participating in education job fairs that are sponsored through the Arkansas Department of Education. FLSD has partnered with HSU, OBU, ATU and UALR to assist with providing student internships for upcoming teachers. FLSD hopes to increase the pool of applicants by doing so. Along with these improvements, prior to making any recommendations for hire, the administration will verify licensure codes, references and past job performance of all applicants.

6. **Give objectives; identify strategies and activities for encouraging students to pursue a career in Education.**
   Fountain Lake School District actively promotes the career path of education to our students. Our students begin in the 8th grade pursuing the options for the career path they may desire to see, we offer varied resources for them to develop into. One option that has been particularly advantageous is that of job shadowing where the student is allowed to work with local teachers having one on one time to ask questions about the educational field and hear personal stories of success from someone who is living the profession. FLSD has partnership with HSU on the Cadet Program and employee a full-time career counselor to work with other FLSD counselors.

7. **Action plan, including procedures for implementing, monitoring progress, and evaluating** Fountain Lake School District intends to continue to meet short term and long term goals in a timely manner. The recruitment and hiring process will be evaluated annually by the Superintendent,

positions we have available. Fountain Lake School District is an Equal Opportunity Employer and continues to be dedicated to the policy of nondiscrimination in all aspects of our educational programs, activities or employment.

## Minority Teacher and Administrator Recruitment Plan

# HOT SPRINGS SCHOOL DISTRICT

### *Data*

#### *Current Demographics*

|  | Students | Certified Staff | Community |
|---|---|---|---|
| Total # | 3,586 | 329 | 38,557 |
| White | 1,234 (34.41%) | 270 (82.07%) | 28,703 (74.44%) |
| Black | 1,277 (35.61%) | 50 (15.20%) | 6,594 (17.10%) |
| Hispanic/Latinx | 697 (19.44%) | 6 (1.82%) | 873 (2.26%) |
| Asian/Pacific Isl. | 3 (0.08%) | 0 (0.00%) | 396 (1.03%) |
| N. Amer./AK N. | 1 (0.03%) | 0 (0.00%) | 392 (1.02%) |
| 2+ | 374 (10.43%) | 3 (0.91%) | 1,599 (4.15%) |

#### *Certified Staff Past Five Years*

|  | 2020-2021 | 2019-2020 | 2018-2019 | 2017-2018 | 2016-2017 |
|---|---|---|---|---|---|
| Total # | 329 | 337 | 337 | 339 | 341 |
| White | 270 (82.07%) | 277 (82.20%) | 280 (83.09%) | 293 (86.43%) | 304 (89.15%) |
| Black | 50 (15.20%) | 54 (16.02%) | 49 (14.54%) | 39 (11.50%) | 34 (9.97%) |
| Hispanic/Latinx | 6 (1.82%) | 3 (0.89%) | 5 (1.48%) | 5 (1.47%) | 3 (0.88%) |
| Asian/Pacific Isl. | 0 (0.00%) | 0 (0.00%) | 0 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| N. Amer./AK N. | 0 (0.00%) | 0 (0.00%) | 0 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| 2+ | 3 (0.91%) | 3 (0.89%) | 3 (0.89%) | 2 (0.59%) | 0 (0.00%) |

#### *Certified Staff **Hired** Past Five Years*

|  | 2020-2021 | 2019-2020 | 2018-2019 | 2017-2018 | 2016-2017 |
|---|---|---|---|---|---|
| Total # | 37 | 30 | 36 | 43 | 26 |
| White | 24 (64.86%) | 21 (70.00%) | 22 (61.11%) | 40 (93.02%) | 21 (80.77%) |
| Black | 11 (29.73%) | 9 (30.00%) | 12 (33.33%) | 2 (4.65%) | 5 (19.23%) |
| Hispanic/Latinx | 2 (5.41%) | 0 (0.00%) | 1 (2.78%) | 1 (2.33%) | 0 (0.00%) |
| Asian/Pacific Isl. | 0 (0.00%) | 0 (0.00%) | 0 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| N. Amer./AK N. | 0 (0.00%) | 0 (0.00%) | 0 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| 2+ | 0 (0.00%) | 0 (0.00%) | 1 (2.78%) | 0 (0.00%) | 0 (0.00%) |

155

## Analysis and summary of data collected

| | |
|---|---|
| Patterns | We have a large minority population of students, but our minority staff population is much smaller. Each year we see small gains, but the gap is still very large. |
| Hiring trending to parity | It is trending toward parity in the area of hiring minority administrators. Currently, out of 22 certified administrators, 10 are white, 11 are black and 1 is hispanic. We need to focus on hiring minority teachers to move our district toward parity. |
| Additional data need | The number of minority students enrolled in educator prep programs. The number of minority students enrolled in alternative licensure programs. Information about why minority students are not enrolling in education prep programs. |
| Vision of why | To provide all of our students with an education that is delivered by a diverse staff. |
| Additional Comments | |

## Short-term goal(s) and progress in goal attainment

| | |
|---|---|
| Short Term Goal(s) | The Hot Springs School District will increase the number of students enrolled in teacher prep courses at the high school for the 2022-2023 school year by 10%<br><br>Increase the number of minority applicants for certified positions by 20% by the end of the 2022-2023 school year. |
| Progress Made | We have attended career fairs hosted by University of Arkansas Pine Bluff and the Arkansas Department of Education with the goal of recruiting minority teachers, but we didn't see any applicants from these two career fairs. We continue to monitor the racial composition of the district and have increased the number of minority certified staff members by a small percentage. |
| Additional Comments | |

## Long-term goal(s) for the next ten (10) school years and progress in goal attainment

| | |
|---|---|
| Long Term Goal(s) | Increase the number of certified minority staff by 20% to achieve parity between staff and student populations by the end of the 2025-2026 school year.<br><br>The Hot Springs School District will increase the number of non-certified staff members pursuing teacher licensure by 20% for the 2025-2026 school year. |
| Progress Made | We have done a good job recruiting and hiring administrators. This year, the racial makeup of the district administrators is 51% minority members and 49% non-minority members. We we were able to assist with certification and hire six of our paraprofessionals. We hired three former students as paraprofessionals with the intention to help them gain certification and hire them as teachers. |
| Additional Comments | |

## Improvements needed to increase recruitment

| | |
|---|---|
| Improvements | We must focus on a grow your own model for recruitment and hiring. Since we have such a high minority student population and a high minority population of non-certified staff, we need to focus our efforts on assisting those two groups in obtaining their license and teaching for our district. |

156

## *Objectives, strategies, and activities used in recruitment and for encouraging students to pursue a career in education*

| Recruiting Certified Minority Staff | Implement Educators Rising at our high school. |
|---|---|
| | Meet with paraprofessionals and non-certified staff pathways to licensure and help them as they work toward licensure. |
| | Implement a recruitment bonus for all new staff hired. |
| | |
| Encouraging Minority Students | Implement Educators Rising at our high school |
| | Visit the Teacher Education classes at the high school and share with them the pathways to licensure. |
| | Share with students scholarship opportunities for prospective teachers. |

Additional Comments

## *Action plan, including procedures for implementing, monitoring progress, and evaluating*

**Short Term Goal**

The Hot Springs School District will increase the number of students enrolled in teacher prep courses at the high school for the 2022-2023 school year by 10%

| | Description | Person Responsible | Target Date |
|---|---|---|---|
| Action Step | Implement Educators Rising Program at the high school in the Liberal Arts Academy. | Sarah Graham | May 30 , 2022 |
| Action Step | Speak to students in the Education and Healthcare Academy at the high school and share scholarship opportunities and pathways to licensure. | High School Counselors | December 20, 2022 |
| Action Step | Bring lunch or dinner and meet with interested students at lunch or after school and talk to them about career paths in teaching. | Becky Rosburg | May 30, 2022 |
| Action Step | Meet with 9th graders in the spring as they are choosing the academy for high school and share information about a career in teaching and scholarship opportunities that are available to prospective teachers. | Becky Rosburg | May 30, 2022 |

**Short Term Goal (optional)**

| | Description | Person Responsibile | Target Date |
|---|---|---|---|

157

| Action Step | Arkansas colleges and universities will be contacted in order to obtain information on campus Career Fairs. A focus will be placed on attending career fairs at colleges and universities with higher percentages of minority students. District representatives will attend the career fairs in order to identify and actively recruit minority education graduates for employment in the Hot Springs School District. | Becky Rosburg | April 30, 2022 |
| Action Step | District recruitment evening events. Dinner will be provided and minority certified staff will be asked to share their experience in Hot Springs School District and reasons they have for working in the Hot Springs School District. | Becky Rosburg | April 20, 2022 |
| Action Step | Employment opportunity announcements related to the availability of certified teaching or administrative positions will be posted in areas of the community such as local churches and businesses, the library, and community centers. Additionally, we will continue to post employment opportunities on the district website, the district social media sites and on AAEA's School Spring site in an effort to recruit minority staff members for employment in the Hot Springs School District. | Becky Rosburg | May 30, 2022 |
| Action Step | Applications received for certified teaching positions will be maintained in the TalentEd system managed by the human capital department which is housed at the district Administrative Office. When vacancies occur within the district, individuals responsible for conducting placement interviews will be able to access the application forms in order to locate qualified minority applicants for possible employment in the Hot Springs School District. | Becky Rosburg | Ongoing throughout the year. |

**Additional Comments**

**Long Term Goal**

| | Description | Person Responsibile | Target Date |
|---|---|---|---|
| Action Step | Collect staff data annually regarding race and building/location. Analyze data to determine areas of growth and areas of need. Write an action plan to increase minority certified staff hired into the district each year. | Becky Rosburg | Annually by September 20th. |
| Action Step | Priority will be given to interviewing all minority applicants for certified positions. | Becky Rosburg | Annually during hiring season. |
| Action Step | Monetary recruitment incentives will be given for minority staff hired into certified positions. | Stephanie Nehus | May 30, 2022 |
| Action Step | Retention incentives will be given to certified minority staff returning to work for the 2021-2022 school year. | Stephanie Nehus | Novemeber 30, 2021 and May 30, 2022 |

**Long Term Goal (optional)**

| Description | Person Responsibile | Target Date |
|---|---|---|

158

Garland County Desegregation Monitoring Report 2021 – 2022

| | | | |
|---|---|---|---|
| Action Step | Survey all non-certified minority staff to determine who is interested in pursuing a teaching license. | Becky Rosburg | October 30, 2021 |
| Action Step | Schedule in-person meetings with each interested staff member to inform them of the pathways to licensure and create a plan for them to obtain licensure. | Becky Rosburg | December 30, 2021 |
| Action Step | Information related to positions available within the district will be made available to existing personnel in an effort to encourage minority staff members to submit applications for those positions. | Becky Rosburg | Ongoing throughout the year. |
| Action Step | Non-certified minority employees will be allowed to work flexible schedules or to share a position with another staff member in order to attend college classes. | Becky Rosburg | Ongoing throughout the year. |
| Additional Comments | | | |

| | Description | Person Responsibile | Target Date |
|---|---|---|---|
| Goals/progress to stakeholders | School Board Meeting and Parent Involvement Meetings | Stephanie Nehus and Becky Rosburg | May 30, 2022 |
| | School Board Meeting and Parent Involvement Meetings | Stephanie Nehus and Becky Rosburg | May 30, 2022 |
| Additional Comments | | | |

159

Garland County Desegregation Monitoring Report 2021 – 2022

# Teacher and Administrator Recruitment and Retention Plan

## JESSIEVILLE SCHOOL DISTRICT

### Data

#### Current Demographics

|  | Students | Certified Staff | Community |
|---|---|---|---|
| Total # | 819 | 69 | 6751 |
| White | 703 (85.84%) | 69 (100.00%) | 6,271 (92.89%) |
| Black | 16 (1.95%) | 0 (0.00%) | 89 (1.32%) |
| Hispanic/Latinx | 36 (4.40%) | 0 (0.00%) | 337 (4.99%) |
| Asian/Pacific Isl. | 7 (0.85%) | 0 (0.00%) | 29 (0.43%) |
| N. Amer./AK N. | 3 (0.37%) | 0 (0.00%) | 3 (0.04%) |
| 2+ | 52 (6.35%) | 0 (0.00%) | 22 (0.33%) |

#### Certified Staff Past Three Years

|  | 2020-2021 | 2019-2020 | 2018-2019 |
|---|---|---|---|
| Total # | 69 | 69 | 0 |
| White | 69 (100.00%) | 69 (100.00%) | (0.00%) |
| Black | 0 (0.00%) | 0 (0.00%) | (0.00%) |
| Hispanic/Latinx | 0 (0.00%) | 0 (0.00%) | (0.00%) |
| Asian/Pacific Isl. | 0 (0.00%) | 0 (0.00%) | (0.00%) |
| N. Amer./AK N. | 0 (0.00%) | 0 (0.00%) | (0.00%) |
| 2+ | 0 (0.00%) | 0 (0.00%) | (0.00%) |

#### Certified Staff Hired Past Three Years

|  | 2020-2021 | 2019-2020 | 2018-2019 |
|---|---|---|---|
| Total # | 6 | 5 |  |
| White | 6 (100.00%) | 5 (100.00%) | (0.00%) |
| Black | 0 (0.00%) | 0 (0.00%) | (0.00%) |
| Hispanic/Latinx | 0 (0.00%) | 0 (0.00%) | (0.00%) |
| Asian/Pacific Isl. | 0 (0.00%) | 0 (0.00%) | (0.00%) |
| N. Amer./AK N. | 0 (0.00%) | 0 (0.00%) | (0.00%) |
| 2+ | 0 (0.00%) | 0 (0.00%) | (0.00%) |

160

## Analysis and Summary of Data Collected

| | |
|---|---|
| Patterns | Our community and our school demographics are aligned. We continue to struggle with getting minorities to apply. |
| Hiring Trending to Parity | The total number of applicants decreased significantly. There were no minorities in the applicants. We will continue to work towards increasing our minority applicants and hires. |
| Additional Data Needed | An analysis of the applicant data for all of Garland County schools would be valuable. |
| Vision of Why | It is important for each of our students to have people in their school community that have similar cultures and identities. This will help all students feel a sense of belonging. It will also help in diversifying our school culture. |
| Additional Comments | |

## Teacher/Administrator Diversity Goal and Progress in Goal Attainment

| | |
|---|---|
| Teacher/Admin Goal(s) | Increase the number of minority teachers by 3% by 2024-2025 school year in order to better reflect the racial/ethnic diversity of the district's students. Increase the number of minority applicants by 3% by the 2024-2025 school year. |
| Progress Made | Jessieville School District attended several college and university career days during the Fall and Spring of the 2020-2021 school year. The canadates who attended the virtual session with Jessieville Schools included seven minorities. Those seven students were not ready to graduate and were unemployable due to this. However, two former Jessieville students who are minorities are looking to apply next year when their degrees are completed. The application pool for certified personnel for the current year was down as compared to previous years. No minorities applied. We will continue to move forward with our minority recruitment process. |
| Improvements Needed | The district needs to continue with developing and fostering relationships with colleges and universities around the state with an emphasis on minority candidates. The district needs to create literature which highlights our growing diversity with regards to race. Post job openings in places other than our district website such as social media and hiring platforms. |
| Additional Comments | Jessieville School District has also partnered with REACH Univeristy in order to recruit non-licensed personnel into the field of education. |

## Students in Education Career Goal and Progress in Goal Attainment

| | |
|---|---|
| Educ. Students Goal(s) | Increase the number of JSD graduates who return as educators with an emphasis on minority students by 5% by the 2023-2024 |
| Progress Made | The district needs to continue with developing and fostering relationships with colleges and universities around the state with an emphasis on minority candidates. The district needs to create literature which highlights our growing diversity with regards to race. Post job openings in places other than our district website such as social media and hiring platforms. |
| Improvements Needed | We will continue to have career conversation with minority students and build interest in the field of education. |
| Additional Comments | |

## Objectives, Strategies, and Activities to Use

| | |
|---|---|
| Recruiting and Retaining Diverse Staff | 1. Develop relationships with college and university directors of education and career fair directors. Actively recruit minority students within those college and universities. |
| | 2. Develop recruiting contacts with minority administrators in other Arkansas school districts. |
| | 3. Develop a recruiting brochure that will highlight not only our school but also our growing diversity of students. |
| | 4. Provide opportunities for our non-certified staff to attend college and attain a degree in education |

5. Encourage students to pursue a career in education.

| Encouraging Diverse Students to Pursue Education Career | 1. Partnering high school students with elementary or secondary teachers to serve as a student aide. |
| | 2. High school students who are interested in the field of education are working with the after school program with teachers to assist in tutoring students. |
| | 3. Continue the discussion of creating/offering a Teacher Cadet program. |

Additional Comments

# Action Plan

*Including procedures for implementing, monitoring progress, and evaluating*

| Teacher/Administrator Diversity Goal | Increase the number of minority teachers by 3% by 2024-2025 school year in order to better reflect the racial/ethnic diversity of the district's students. |

|  | Description | Person Responsibile | Target Date |
|---|---|---|---|
| Action Step | Generate a list of targeted universities and colleges. | Kendal Glomski | Annually |
| Action Step | Attend career fairs and events | Kendal Glomski | Annually |
| Action Step | Recruit minority student interns to increase retention after graduation | Kendal Glomski | Annually |
| Action Step | Recruit classified personnel for the REACH Univserity program with an emphasis on minority employees. | | |

| Students in Education Career Goal | Increase the number of JSD graduates who return as educators with an emphasis on minority students by 5% by the 2023-2024 school year. |

|  | Description | Person Responsibile | Target Date |
|---|---|---|---|
| Action Step | Continue to pair high school students interested in education with teachers to mentor | Toby Packard | Each semester |
| Action Step | Continue to recruit high school students to work in the after school program with an emphasis on minority students | Amanda Sarver | Each semester |
| Action Step | Begin the process for a Teacher Cadet program through CTE | Toby Packard | May 2022 |
| Action Step | | | |

Additional Comments

## Optional Additional Goals

| Teacher/Administrator Diversity Goal | Increase the number of minority applicants by 3% by the 2024-2025 school year. |

|  | Description | Person Responsible | Target Date |
|---|---|---|---|
| Action Step | Actively recruit candidates through other school districts | Melissa Speers | Annually - on going |
| Action Step | Continue to network through professional organizations | Melissa Speers | Annually - on going |
| Action Step | Actively recruit minority administrators and teachers at professional meetings and conferences | Melissa Speers | Annually - on going |
| Action Step | | | |

Garland County Desegregation Monitoring Report 2021 – 2022

**Students in Education Career Goal**

|  | Description | Person Responsibile | Target Date |
|---|---|---|---|
| Action Step |  |  |  |
| Action Step |  |  |  |
| Action Step |  |  |  |
| Action Step |  |  |  |

Additional Comments

| | Description | Person Responsibile | Target Date |
|---|---|---|---|
| **Communicating to Stakeholders** | Goals will be shared during the Annual Report to the Public and to the school board | Melissa Speers | Annually |
| | School board will be updated twice a year on the progress | Melissa Speers | Twice a year |

163

# Minority Teacher and Administrator Recruitment Plan
## 2021 – 2022
### Racial composition of Students, Licensed Staff and District Residents

### Student population by Race

|  | K-1 Primary | 2-3 Elementary | 4-5 Intermediate | 6-7 Middle | 8-9 Junior High | 10-12 High School | Total | Percentage |
|---|---|---|---|---|---|---|---|---|
| Asian | 2 | 4 | 5 | 3 | 3 | 7 | 24 | 0.58% |
| Black | 17 | 33 | 26 | 30 | 23 | 25 | 154 | 3.74% |
| Hispanic | 87 | 75 | 72 | 79 | 90 | 123 | 526 | 12.77% |
| Native American | 1 | 6 | 6 | 1 | 1 | 4 | 19 | 0.46% |
| Two or More | 39 | 38 | 31 | 32 | 56 | 63 | 259 | 6.29% |
| White | 425 | 464 | 447 | 570 | 500 | 729 | 3135 | 76.14% |
| Total | 571 | 620 | 588 | 716 | 675 | 951 | 4117 | 100% |

### Lake Hamilton School District Residents by Race

| Race Category | District Residents | Percentage |
|---|---|---|
| Asian/Pacific Isl. | 1754 | .82% |
| Black | 897 | 3.32% |
| Hispanic or Latinx | 1,754 | 6.49% |
| Native American/AK native | 198 | .73% |
| Other Race / more than one | 1,587 | 5.87% |
| White | 22,363 | 82.76% |
| Total | 27,021 | 100% |

Source: 2020 Census

### Lake Hamilton Teacher and Administrators by Race

| Race by Category | Number | Percentage |
|---|---|---|
| Black | 2 | .643% |
| Hispanic | 3 | .964% |
| Hawaiian / Pacific Islander | 0 | 0 |
| White | 306 | 98.3% |
| Total | 311 | 100 |

### Licensed Personnel Hired Since July, 2017 by Race

| Race Category | Number of Licensed Staff | Percentage |
|---|---|---|
| Black | 1 | .78% |
| White | 126 | 99.2% |
| Total | 127 | 99.99 |

### Data Summary

The data in the tables reflect an under-representation, relative to the racial composition of the student body, of minority teachers and administrators currently employed at Lake Hamilton Schools. One of the reasons we have not been successful in attracting minority teacher and administrators is the low volume of total applicants for positions. Also, each school district in our county is attempting to do the same thing further diluting the pool of minority teachers and administrators available.

### Short-term Goals

Our goal is to recruit, hire, and retain qualified, licensed minority teachers and administrators. The district hopes to reduce the race disparity between the student population and teaching staff each year. The district did add one African American teacher this year and hired a 3rd. The third resigned before school began citing long travel time from home and difficulties with her transportation.

### Long-Term Goals

Over the next ten years our goal is to have our student race percentages mirrored by our teaching staff. We need to attract enough qualified minority candidates to hire 12 African American teachers, 39 Hispanic teachers, and 20 teachers that identify as two or more races. While we did make some progress this year, we will likely not meet our goal at this current rate. We fill roughly 25 teacher or administrator positions each year due to retirement or staff leaving the district. Over the next 10 years our goal is to hire 1 African American Teacher, 4 Hispanic Teachers, and 2 teachers that identify as two or more races each year.

165

## Strategies and Activities to Recruit Teachers and Administrators

A. Lake Hamilton School District Office of Personnel Services will actively recruit minority applicants for licensed positions through online recruiting services, specifically using the Arkansas Association of Education Administrators website.

B. Lake Hamilton School District will post all job openings on the district's website and social media sites. Additionally, the district must make effort to coordinate social media ads for certified positions with minority group organizations and their social media sites.

C. Lake Hamilton School District will post administrative employment opportunities with state and regional graduate schools of education.

D. Lake Hamilton School District Communications Coordinator will attend teacher and educator job fairs at selected colleges and universities as well as any hosted by the Department of Elementary and Secondary Education.

E. Lake Hamilton will host a job recruiting Networking Night for potential employees. The Networking night will include representative from DESE provide licensing information to those who show up and are interested in becoming a teacher.

F. Recruiting of teachers, specifically minority teachers, must begin earlier. The district will take steps to begin developing relationships with minority teacher candidates earlier in their college experience. Contact will be made with college students before they are ready for an internship.

G. The district will encourage paraprofessionals who do not have a degree to attend courses to become teachers and show them routes to do so while they continue to be employed.

H. Begin a "Grow Your Own" program with high school students that encourage Lake Hamilton High School Students to become teachers.

I. Work with the universities assign interns to our district and ask them to send us the minority interns. The one African American Teacher we were able to hire this year did his internship here and we hired him.

J. Administrator meetings held in the winter that focus on the upcoming, "hiring season" will focus on the need for more minority teachers and administrators and examine the research that demonstrates the benefits of a teaching staff that mirrors the student population.

## SCHOOL DISTRICT:
## Lakeside School District

1. **Give analysis and summary of the data collected.**

### CERTIFIED TEACHING STAFF

| Year | Black Number and % | Asian Number and % | Hispanic Number and % | Other Number and % | White Number and % |
|------|------|------|------|------|------|
| 2015-16 | 3-1.25% | 1-.42% | 1-.42% | 0 | 234-97.91% |
| 2016-17 | 3-1.25% | 1-.42% | 1-42% | 0 | 237-97.91% |
| 2017-18 | 4-1% | 3-1% | 1-.42% | 0 | 234-97.58% |
| 2018-19 | 4-2% | 3-1% | 1-.40% | 0 | 249-96.6% |
| 2019-20 | 5-2% | 1-.40% | 1-.40% | 0 | 244-97.2% |
| 2020-21 | 8-3.4% | 3-1.2% | 1-.4% | 0 | 220-95% |
| 2021-22 | 10-3.4% | 2 - 0.7% | 1 - .33% | 0 | 283 - 95.6% |

### ADMINISTRATORS

| Year | Black Number and % | Asian Number and % | Hispanic Number and % | Other Number and % | White Number and % |
|------|------|------|------|------|------|
| 2015-16 | 0-0% | 0-0% | 0-0% | 0-0% | 15-100% |
| 2016-17 | 0-0% | 0-0% | 0-0% | 0-0% | 15-100% |
| 2017-18 | 0-0% | 0-0% | 0-0% | 0-0% | 15-100% |
| 2018-19 | 0-0% | 0-0% | 0-0% | 0-0% | 15-100% |
| 2019-20 | 0-0% | 0-0% | 0-0% | 0-0% | 17-100% |
| 2020-21 | 0-0% | 0-0% | 0-0% | 0-0% | 17-100% |
| 2021-22 | 1 - 5% | 0 - 0% | 0 - 0% | 0 - 0% | 17 - 95% |

**RACIAL COMPOSITION OF CERTIFIED STAFF NEW TO THE DISTRICT**

| YEAR | # of new employees | # of minorities employed | % of minorities employed |
|---|---|---|---|
| 2015-2016 | 40 | 1 | 2% |
| 2016-2017 | 23 | 0 | 0% |
| 2017-2018 | 31 | 3 | 9% |
| 2018-2019 | 25 | 0 | 0% |
| 2019-2020 | 20 | 1 | 5% |
| 2020-2021 | 21 | 3 | 14.3% |
| 2021-2022 | 27 | 3 | 11.1% |

**RACIAL COMPOSITION OF STUDENTS K-12**

| YEAR | 2 or more number and % | Black number and % | Asian number and % | Hispanic number and % | Other number and % | White number and % | Total |
|---|---|---|---|---|---|---|---|
| 2015-16 | n/a | 360 10.61% | 74 2.18% | n/a | 58 1.71% | 2891 85.26% | 3391 |
| 2016-17 | n/a | 387 11% | 73 2% | n/a | 61 2% | 2950 85% | 3471 |
| 2017-18 | 145 4% | 307 9% | 62 2% | 356 10% | 36 1% | 2563 74% | 3469 |
| 2018-19 | 161 4.55% | 293 8.29% | 59 1.67% | 389 11% | 31 0.87%0 | 2602 73.61% | 3535 100% |
| 2019-20 | 171 4.8% | 299 8.4% | 57 1.6% | 394 11.1% | 28 .8% | 2599 73.3% | 3548 100% |
| 2020-21 | 166 4.67% | 279 7.84% | 59 1.66% | 439 12.34% | 23 .65% | 2592 72.89 | 3558 100% |
| 2021-22 | 179 5.35% | 260 7.77% | 61 1.82% | 406 12.13% | 21 .63% | 2420 72.30% | 3347 100% |

Garland County Desegregation Monitoring Report 2021 – 2022

2. **List short-term goals.**
    1. Recruit prospective minority teachers/administrators at various university job fairs and by posting openings in varied media formats (i.e. Indeed,Facebook, Instagram, and LinkedIn) and by seeking referrals from minority staff members (both certified and classified), educational cooperatives (not limited to the one in our area), and  community minority organizations.
    2. Encourage minority students to enter the teaching profession through our Orientation to Teaching Program in grades 9-12
    3. Increase the number of minority interns assigned to Lakeside by colleges/universities. (Based on the number of interns that are assigned to Lakeside each year, and the number of minority interns available, we will request that at least one minority intern be placed at Lakeside each time an assignment is made.)
    4. Currently, our African American student population is 8%. We have increased our African American certified positions by 2 employees in one year. We will strive to increase that teaching percentage to be equivalent to our student population.
    5. Our Hispanic population is our largest minority student group.  We only have 1 Hispanic teacher.  Thus, this is an area on which we need to focus our recruitment and retention of Hispanic teachers and administrators.

3. **List long-term goals.**
    o To develop a consistent pipeline of minority alumni from Lakeside graduation, to college graduation/teacher certification, to Lakeside employees (We have already implemented this in a collaborative effort between our technology department and our curriculum and instruction department.  A former Lakeside graduate/college student who is also a minority student, is employed in our technology department as a paid intern. We are expanding her work with our district this fall. She is a music education major at Henderson State University and is implementing an after school orchestra program for students. It is our hope that she, at some point, will want to work for Lakeside as a teacher/technology team member.)
    o To increase the number of minority teacher applicants.
    o To increase the number of minority administrator applicants.
    o To continue to focus on all minority recruitment but to focus on an increase of our Hispanic teaching population as it is our highest minority population, making up roughly 12% of our student body. Currently we have 1 Hispanic teacher.

169

4.  Identify improvements needed to increase recruitment.
    o   Attract certified minority applicants
    o   Increase the number of minority students in the advanced class tracks (including but not limited to Advanced Placement Courses
    o   Develop the interest of minority students to enter the teaching profession
    o   High School Counselors persistently follow-up with minority graduates pursuing teacher certification.
    o   Enlist minority leaders in our community to promote aspects of Hot Springs and Garland County that are attractive in regard to residency. Examples include easy, year-Round access to the famous hot springs hiking, boating, fishing, horse racing, low cost of living, low property taxes, and a June 19, 2020 report produced by the Arkansas Bureau of Legislative Research which lists Lakeside School District as the 5th highest paid district in the area of minimum teacher salary.

5.  Give objectives; identify strategies and activities used in recruiting administrators.
    o   Advertise all open positions, especially administrative, in newspapers and publications likely to be viewed by minorities
    o   Contact college and university placement offices when administrative openings are available
    o   Encourage Lakeside minority teachers to obtain an administrative license
    o   Encourage minority teachers to participate in the superintendent, Shawn Cook's Leadership Academy for aspiring administrators.
    o   Train recruiters, hiring managers, and principals on interviewing and selection best practices for D.E.I.

Garland County Desegregation Monitoring Report 2021 – 2022

6. **Give objectives; identify strategies and activities for encouraging students to pursue a career in education.**
   - o High School students will be given opportunities to volunteer in elementary classrooms and participate in our teacher preparation program. High School minority students participating in the volunteer program, who show an interest, will be provided information on the benefits of a teaching career
   - o High School counselors will work with minority students to obtain funding for college and will encourage a career in education (This is an ongoing effort that will yield great benefits for minority students. )
   - o Administrators will request that minority teacher interns be assigned to Lakeside and these minority interns will be asked to talk with our students about why they chose to teach as a career

7. **Give an action plan; include procedures for implementing, monitoring progress, and evaluating.**

   - o Local, county, and state groups/offices will be contacted to enlist sound ideas on recruiting minority employees.
   - o District personnel will attend at least two college teacher fairs in Arkansas. At least one college will have a 25% minority enrollment.
   - o Similar demographic schools in the state will be contacted to discuss their recruitment ideas.
   - o The District Superintendent will attend a Desegregation Consortium of area schools to help support and increase minority participation in our district at all levels.
   - o The Deputy Superintendent will be responsible for overseeing the Lakeside District Minority Recruitment Plan.
   - o Prioritize funding for ongoing and deep professional development on equity, tolerance, implicit bias, and anti-racism for educators at all levels.

The Lakeside School District is committed to helping all students grow through learning by preparing them for an ever-changing world and by providing a learning environment that will facilitate the total development of each person. This includes a culture that is diverse and representative of our world. We plan to share this commitment formally to our patrons and school board members at our regularly scheduled board meetings; informally through professional development, staff meetings, and parent meetings. This will allow us to share the progress we make, continue to make adjustments to our plan as needed, and get stakeholder input.

ARKANSAS DEPARTMENT OF EDUCATION
EQUITY ASSISTANCE CENTER
FOUR STATE CAPITOL MALL, ROOM 204-B112567
LITTLE ROCK, ARKANSAS 72201-1071
PHONE: 501-682-4213

FAX: 501-682-5177

171

# Mountain Pine School District #47

## Minority Teacher and Administrator Recruitment Plan (MTARP)
## 2021-2022

### VISION

The Mountain Pine School District recognizes that the number of minority teachers and administrators employed by our school district should have a direct correlation with the demographic percentage of our students.  Diversity is very important at all levels of faculty to help students realize that we can offer a diverse education by a diverse group of educators to our students and community.  As our minority population continues to increase, it is equally important that we offer a diverse experience of leadership and role models for our students' continued success.  By creating a diverse population of teachers and administrators, the Mountain Pine School District has proven that we are sensitive to all needs and will continue to provide a diverse educational experience, sensitive to the needs of our minority students.

### SHORT TERM GOAL

The Mountain Pine School District will reduce the disparity between the percentage of minority teachers and administrators with the percentage of minority students by 3% each year.

### OBJECTIVES AND TASKS to INCREASE MINORITY TEACHER/ADMINISTRATOR POOL:  The Mountain Pine School District will review and improve the objectives and strategies listed below on a yearly basis to recruit and retain highly effective minority teachers and administrators.

172

1. **Objective:  To develop a Minority Recruitment and Retention Team.**

| | | |
|---|---|---|
| Develop strategies that aid in the recruitment of minority teachers and administrators | Administration, Human Resources, and Minority Recruitment Retention Team | On-Going |
| Be diligent and creative in our efforts to locate the candidates whom we are seeking | Administration, Human Resources, and Minority Recruitment Retention Team | On-Going |
| Cultivate relationships by creating awareness among our teachers and administrators concerning the need for minority teachers and administrators | Administration, Human Resources, and Minority Recruitment Retention Team | Daily |
| Target the recruitment of minority personnel who meet the district and state qualifications and certifications | Administration, Human Resources, and Minority Recruitment Retention Team | On-Going |
| Encourage minority students to pursue a career in education. | Administration and Teachers | Daily |

2. **Objective:  Develop relationships with college and university Directors of Education and actively recruit minority education students.**

| Strategies and Activities | Person Responsible | Timeline |
|---|---|---|
| Generate a list of target colleges and universities | Human Resources and Minority Recruitment Retention Team | Annually |
| Recruiting Trips to selected colleges and universities with interested minority educational candidates for teachers and administrators | Human Resources and Minority Recruitment Retention Team | Annually |
| Request minority student teachers to help increase the likelihood that we can retain those student teachers permanently | Human Resources and Minority Recruitment Retention Team, Principals | Annually |

3. **Objective:  Develop recruiting contacts with minority administrators in other Arkansas school districts.**

| Strategies and Activities | Person Responsible | Timeline |
|---|---|---|
| Communicate with minority administrators in Arkansas Districts | Superintendent and Building Administrators | On-Going |
| Active recruiting of minority Arkansas administrators at professional meetings and conferences | Superintendent, Building Administrators, and Minority Recruitment Retention Team | On-Going |
| Attend local and regional teacher job fairs that have a vast array of qualified teacher and administrator applicants. | Human Resources | On-Going |

174

Garland County Desegregation Monitoring Report 2021 – 2022

4. **Objective: Develop a recruiting brochure that will highlight our school and the benefits of working here.**

| Strategies and Activities | Person Responsible | Timeline |
|---|---|---|
| Communicate highlights of our school district for all demographics | Superintendent, Building Principals, and Public Relations | On-Going |
| Communicate the benefits of working in a small school district vs. a larger one. | Superintendent, Building Principals, Public Relations, and ALL Staff Members | On-Going |

5. **Objective: Encourage our students to pursue a career in education.**

| Strategies and Activities | Person Responsible | Timeline |
|---|---|---|
| Engage minority students in their student success plan by:<br>• Taking a Career Development class in 8th grade<br>• Test using Kuder yearly (beginning in 8th grade)(All Students)<br>• Career Action Planning System (CAPS) in grades 7-12. We target minority groups by having our minority teachers/administrators speaking about the shortage areas in teaching<br>• WorkKeys Assessment in 11th grade<br>• ACT in 11th grade<br>• College and Career Planning during 11th & 12th grades. We target minority groups, as well as focus on shortage areas in teaching | MPHS Counselor, College and Career Coach, Advisors, Career Orientation Teacher, HS Principal, District Test Coordinator | On-Going |
| Actively recruit minority students and encourage them to seek a career in the education field. | MPHS Counselor, College and Career Coach, Advisors, and Staff, HS Principal | Annually |
| Identify sources of funding to assist minority students in attending college to prepare for a career in education | MPHS Counselor andCollege and Career Coach, HS Principal | On-Going |

175

Garland County Desegregation Monitoring Report 2021 – 2022

## LONG TERM GOAL

The Mountain Pine School District will have a teaching pool that reflects the racial and ethnical diversity of the students in the district by August, 2031.

## DATA
### Racial composition of the teachers and administrators for the upcoming 2021-2022 school year:

| RACE | NUMBER | PERCENTAGE |
|---|---|---|
| African American | 2 | 3.2% |
| Caucasian | 59 | 95.2% |
| Hispanic | 1 | 1.6% |
| Asian, Native American | 0 | 0% |
| Hawaiian | 0 | 0% |

\*\* Notes:  Promotion of 1 African American to (Dean of Students) and 1 Hispanic to (High School Principal) to serve administrative roles for the 2021-2022 school year.

### Racial Composition of teachers and administrators hired the past five (5) years:

| School Year | # of African American Staff Hired | % African American Staff Hired | # Caucasian Staff Hired | % Caucasian Staff Hired | # Asian, Hispanic, Native American, Hawaiian Staff Hired | % Asian, Hispanic, Native American, Hawaiian Staff Hired |
|---|---|---|---|---|---|---|
| 2016-17 | 1 | 8% | 11 | 92% | 0 | 0% |
| 2017-18 | 0 | 0% | 7 | 88% | 1 | 12% |
| 2018-19 | 1 | 12% | 7 | 88% | 0 | 0% |
| 2019-20 | 1 | 8% | 11 | 92% | \*\* (See Note Below) | \*\* (See Note Below) |
| 2020-21 | \*\*\* (See Note Below) | \*\*\* (See Note Below) | 6 | 100% | \*\*\* (See Note Below) | \*\*\* (See Note Below) |

\*\* Note: Applicants hired late in the summer for high-needs areas with few applicants.
\*\*\* Note: Applicants hired for high-needs areas with few applicants.

**Racial composition of the present student body (2020-2021): "As of 5/14/2021"**
*Results from My School Info:* **Data pulled from site on June 9, 2021**

| RACE | NUMBER | PERCENTAGE |
|---|---|---|
| Asian | 5 | 0.8% |
| African American | 48 | 7.8% |
| Hawaiian/Pacific Islander | 8 | 1.3% |
| Hispanic or Latino | 19 | 3.1% |
| Native American/Alaskan Native | 3 | 0.5% |
| Two or more races | 54 | 8.8% |
| White | 477 | 77.7% |
| Primary Race-Total | 614 | 100% |

**Racial composition of the district's residents:**
*Results from the National Center for Education Statistics:* **Data pulled from site on June 9, 2021**

| RACE | NUMBER | PERCENTAGE |
|---|---|---|
| African American | 179 | 5% |
| Caucasian | 3,185 | 89% |
| Hispanic | 36 | 1% |
| Asian, Native American | 0 | 0% |
| Hawaiian | 0 | 0% |
| Two or more races | 179 | 5% |
| Primary Race-Total | 3,579 | 100% |

**ANALYSIS AND SUMMARY OF DATA**

An analysis of this data shows that the number of minority teachers and administrators being hired in the Mountain Pine School District was stagnant during the summer of the 2021-2022 school year. In order to close the gap between the racial diversity of teachers and students, by the year 2031, the Mountain Pine School District will need to hire and retain approximately 2 minority teachers over the next 6 years. Two minority staff members were promoted to administrative roles during the summer of 2021.

**AREAS NEEDING IMPROVEMENT**

1. Overall Recruitment Process
2. Overall Attracting, Hiring, and Retaining Minority Candidates
3. Encouragement of minority students to pursue a career in education
4. Continuous communication and feedback with minority employees
5. Communication between the Mountain Pine School District and the Minority Recruitment Retention Team

Garland County Desegregation Monitoring Report 2021 – 2022

## ACTION PLAN

The Mountain Pine School District will implement, monitor, and evaluate this plan as written. The implementation process will include meeting the goals and objectives as stated above. Monitoring will include periodic checks throughout the year to make sure the goals and objectives are being implemented.  The evaluation process will include reviewing the number of minority teachers/administrators we are able to hire and retain, as well as, the number of minority applicants that we are able to increase.  We will compare the percentages of minority teachers and administrators to our student demographics, in order to judge the success of our plan.

## SHARING OF GOALS/ACTIONS TAKEN/MADE ON THE MTARP

Data will be collected yearly on our Minority Teacher and Administrator Recruitment Plan by collecting data from the number of minority teachers and administrators that apply and are hired for positions of employment with the Mountain Pine School District. The information will be dispersed to the community by the September School Board meeting, newsletter and posted on our district website.

## Minority Teacher and Administrator Recruitment Plan Team Members:

Bobby Applegate, Superintendent; Toby Crosby, MTARP Director; Tammy Youngblood, HR; James Galarza, HS Principal; Lisa Engebretson, ES Principal; Lamont Page, Dean of Student/Coach; LaQuita Smith, 4th grade teacher; and Constance Matlock, SPed Paraprofessional.